# EXHIBIT 2

 **Bank**
America's Most Convenient Bank®

E        STATEMENT OF ACCOUNT

 

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Dec 26 2022-Jan 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

## TD Convenience Checking

HAYLEY SAMANTHA AMIEL

Account

### ACCOUNT SUMMARY

Beginning Balance
Electronic Deposits

Electronic Payments
Service Charges
Ending Balance



Average Collected Balance
Interest Earned This Period
Interest Paid Year-to-Date
Annual Percentage Yield Earned
Days in Period

| | Total for this Period | Total Prior Year |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

POSTING DATE     DESCRIPTION                                          AMOUNT

 **Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Dec 26 2022-Jan 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| 01/03 | DEBIT CARD PURCHASE, *****30125154518, AUT 122922 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 45.30 |
|---|---|---|



**Bank**
America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | DEBIT CARD PURCHASE, *****30125154518, AUT 020423 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY    * NY | 22.88 |



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ███████ |

**Electronic Payments (continued)**

| | | |
|---|---|---|
| 02/09 | DEBIT POS, *****30125154518, AUT 020923 DDA PURCHASE<br>DAN ART REALTY          HAVERSTRAW   * NY | 29.49 |



## **Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Feb 26 2023-Mar 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ▮▮▮▮▮▮ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments**

| 02/27 | DEBIT CARD PURCHASE, *****30125154518, AUT 022423 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 41.60 |
|---|---|---|


**Bank**
America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Feb 26 2023-Mar 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| Date | Description | Amount |
|---|---|---|
| 03/23 | DEBIT CARD PURCHASE, *****30125154518, AUT 032123 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 41.60 |

Subtotal:

**Service Charges**



**TD Bank**

**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Mar 26 2023-Apr 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ■■■■■■■■ |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/10 | DEBIT CARD PURCHASE, *****30125154518, AUT 040823 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY    * NY | 24.91 |
| 04/10 | DEBIT CARD PURCHASE, *****30125154518, AUT 040823 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY    * NY | 12.44 |


## Bank
### America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Mar 26 2023-Apr 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ▇▇▇▇▇ |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION                                                                 AMOUNT

| | | |
|---|---|---|
| 04/17 | DEBIT CARD PURCHASE, *****30125154518, AUT 041423 VISA DDA PUR GOOD GUY VAPES NANUET      NANUET      * NY | 18.41 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Apr 26 2023-May 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**Electronic Deposits (continued)**

Subtotal:

**Electronic Payments**

| 05/01 | DEBIT CARD PURCHASE, *****30125154518, AUT 042823 VISA DDA PUR | 45.28 |
|---|---|---|
| | FINEST VAPE AND SMOKE SH    NEW CITY    * NY | |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | May 26 2023-Jun 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| 06/12 | DEBIT CARD PURCHASE, *****30125154518, AUT 060923 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY     * NY | 24.91 |
|---|---|---|


**Bank**
America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | May 26 2023-Jun 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| 06/14 | DEBIT CARD PURCHASE, *****30125154518, AUT 061223 VISA DDA PUR | 24.91 |
|---|---|---|
| | FINEST VAPE AND SMOKE SH   NEW CITY    * NY | |



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Jun 26 2023-Jul 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ███████ |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| ████████████████████ | | |

Subtotal: ████████

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/26 | DEBIT CARD PURCHASE, *****30125154518, AUT 062323 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY   * NY | 56.60 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Jun 26 2023-Jul 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| | | |
|---|---|---|
| 07/11 | DEBIT CARD PURCHASE, *****30125154518, AUT 070923 VISA DDA PUR<br>FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 28.30 |
| 07/17 | DEBIT CARD PURCHASE, *****30125154518, AUT 071423 VISA DDA PUR<br>FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 28.30 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

Page:                                    3 of 10
Statement Period:        Jul 26 2023-Aug 25 2023
Cust Ref #:                  4342911420-630-E-***
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|

Subtotal:

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28 | DEBIT CARD PURCHASE, *****30125154518, AUT 072623 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 28.29 |



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 10 |
| Statement Period: | Jul 26 2023-Aug 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | DEBIT CARD PURCHASE, *****30125154518, AUT 080323 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 50.93 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 10 |
| Statement Period: | Jul 26 2023-Aug 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ██████████ |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | DEBIT CARD PURCHASE, *****30125154518, AUT 080523 VISA DDA PUR<br>FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 28.30 |

 **Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Aug 26 2023-Sep 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION                                                                 AMOUNT

| 09/05 | DEBIT CARD PURCHASE, *****30125154518, AUT 090323 VISA DDA PUR | 24.91 |
| | FINEST VAPE AND SMOKE SH    NEW CITY    * NY | |

| 09/08 | DEBIT CARD PURCHASE, *****30125154518, AUT 090723 VISA DDA PUR | 31.66 |
| | FINEST VAPE AND SMOKE SH    NEW CITY    * NY | |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Aug 26 2023-Sep 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

POSTING DATE     DESCRIPTION                                                      AMOUNT

09/18     DBCRD PUR AP, *****30125154518, AUT 091523 VISA DDA PUR AP     24.91
          FINEST VAPE AND SMOKE SH    NEW CITY    * NY



**TD Bank**
America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Aug 26 2023-Sep 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| | | |
|---|---|---|
| 09/25 | DBCRD PUR AP, *****30125154518, AUT 092423 VISA DDA PUR AP | 24.91 |
| | FINEST VAPE AND SMOKE SH    NEW CITY    * NY | |

| | |
|---|---|
| Subtotal: | |

**Service Charges**


**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| Page: | 4 of 6 |
|---|---|
| Statement Period: | Sep 26 2023-Oct 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION    AMOUNT

| 10/10 | DBCRD PUR AP, *****30125154518, AUT 100623 VISA DDA PUR AP FINEST VAPE AND SMOKE SH   NEW CITY    * NY | 24.91 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Dec 26 2020-Jan 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████ |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | |

| | Subtotal: | ████ |
|---|---|---|

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/28 | DEBIT CARD PURCHASE, *****30081578759, AUT 122520 VISA DDA PUR<br>IVY STATIONERS       POMONA       * NY | 11.00 |
| 12/28 | DEBIT CARD PURCHASE, *****30081578759, AUT 122620 VISA DDA PUR<br>IVY STATIONERS       POMONA       * NY | 22.00 |
| 01/07 | DEBIT CARD PURCHASE, *****30081578759, AUT 010621 VISA DDA PUR<br>IVY STATIONERS       POMONA       * NY | 14.50 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Dec 26 2020-Jan 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION                                                                    AMOUNT

| 01/11 | DEBIT CARD PURCHASE, *****30081578759, AUT 010821 VISA DDA PUR | 33.00 |
| | IVY STATIONERS          POMONA          * NY | |

| 01/12 | DEBIT CARD PURCHASE, *****30081578759, AUT 011121 VISA DDA PUR | 11.00 |
| | IVY STATIONERS          POMONA          * NY | |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████████ |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

POSTING DATE    DESCRIPTION    AMOUNT

Subtotal: ████

### Other Credits

POSTING DATE    DESCRIPTION    AMOUNT

Subtotal: ████

### Electronic Payments

POSTING DATE    DESCRIPTION    AMOUNT

| 01/26 | DEBIT CARD PURCHASE, *****30081578759, AUT 012521 VISA DDA PUR IVY STATIONERS        POMONA      * NY | 11.00 |

| 02/01 | DEBIT CARD PURCHASE, *****30081578759, AUT 012921 VISA DDA PUR IVY STATIONERS        POMONA      * NY | 22.00 |



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION                                                                    AMOUNT

| 02/05 | DEBIT CARD PURCHASE, *****30081578759, AUT 020321 VISA DDA PUR | 43.35 |
| | TOBACCO SHOP OF NY INC    SUFFERN    * NY | |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████ |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | DEBIT CARD PURCHASE, *****30081578759, AUT 020821 VISA DDA PUR<br>IVY STATIONERS        POMONA      * NY | 11.00 |
| 02/12 | DEBIT CARD PURCHASE, *****30081578759, AUT 021021 VISA DDA PUR<br>TOBACCO SHOP OF NY INC    SUFFERN    * NY | 16.26 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION    AMOUNT

| | | |
|---|---|---|
| 02/22 | DEBIT CARD PURCHASE, *****30081578759, AUT 022021 VISA DDA PUR<br>IVY STATIONERS          POMONA          * NY | 22.00 |
| 02/22 | DEBIT CARD PURCHASE, *****30081578759, AUT 022121 VISA DDA PUR<br>IVY STATIONERS          POMONA          * NY | 11.00 |
| 02/24 | DEBIT CARD PURCHASE, *****30081578759, AUT 022321 VISA DDA PUR<br>IVY STATIONERS          POMONA          * NY | 22.00 |

Subtotal:    ███████


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Feb 26 2021-Mar 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | |

Subtotal:

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | DEBIT CARD PURCHASE, *****30081578759, AUT 022521 VISA DDA PUR TOBACCO SHOP OF NY INC    SUFFERN    * NY | 32.51 |
| 03/03 | DEBIT CARD PURCHASE, *****30081578759, AUT 030221 VISA DDA PUR IVY STATIONERS    POMONA    * NY | 22.00 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Feb 26 2021-Mar 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION    AMOUNT

| 03/05 | DEBIT CARD PURCHASE, *****30081578759, AUT 030421 VISA DDA PUR<br>IVY STATIONERS    POMONA    * NY | 22.00 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | May 26 2021-Jun 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTIONS    AMOUNT

| | | |
|---|---|---|
| 06/01 | DEBIT CARD PURCHASE, *****30081578759, AUT 052721 VISA DDA PUR<br>FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 20.77 |
| 06/01 | DEBIT CARD PURCHASE, *****30081578759, AUT 053021 VISA DDA PUR<br>FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 20.77 |



STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

Page:                                    5 of 7
Statement Period:     Jul 26 2021-Aug 25 2021
Cust Ref #:              4342911420-632-E-***
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/10 | DEBIT CARD PURCHASE, *****30081578759, AUT 080921 VISA DDA PUR IVY STATIONERS          POMONA       * NY | 16.87 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Nov 26 2021-Dec 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| | | |
|---|---|---|
| 12/10 | DEBIT CARD PURCHASE, *****30081578759, AUT 120821 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 15.58 |



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Nov 26 2021-Dec 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | 434-2911420 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | DEBIT CARD PURCHASE, *****30081578759, AUT 121021 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 25.96 |

# TD Bank

**America's Most Convenient Bank®**

E    **STATEMENT OF ACCOUNT**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Dec 26 2021-Jan 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

## TD Student Checking

HAYLEY SAMANTHA AMIEL

Account

### ACCOUNT SUMMARY

| Beginning Balance | 651.01 |
|---|---|

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶** Ending Balance

**❷** Total Deposits    +

**❸** Sub Total

**❹** Total Withdrawals    -

**❺** Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Dec 26 2021-Jan 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ██████████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Dec 26 2021-Jan 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ▇▇▇▇▇▇▇ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | DEBIT CARD PURCHASE, *****30081578759, AUT 123121 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY     * NY | 23.88 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Dec 26 2021-Jan 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ██████████ |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| Page: | 6 of 9 |
|---|---|
| Statement Period: | Dec 26 2021-Jan 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | |



| 01/18 | DEBIT CARD PURCHASE, *****30081578759, AUT 011622 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY   * NY | 15.58 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Dec 26 2021-Jan 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ██████████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Dec 26 2021-Jan 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████ |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| 01/24 | DEBIT CARD PURCHASE, *****30081578759, AUT 012222 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 34.27 |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| ███ | ███████████████ | ███ |
| | | ███ |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| ███ | ███ | ███ | ███ |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Dec 26 2021-Jan 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ██████ |

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| ██ | ██ | ██ | ██ |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# **Bank**

America's Most Convenient Bank®

E    <span style="color:green">STATEMENT OF ACCOUNT</span>

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Feb 26 2022-Mar 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

## **Overdraft Policy Change Effective April 8, 2022**

The following changes apply only to Personal Checking Accounts and Money Market Accounts with check access:

TD is making changes to reduce Customer overdraft fees: Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

## **TD Student Checking**

HAYLEY SAMANTHA AMIEL

Account #

### <span style="color:green">ACCOUNT SUMMARY</span>



### <span style="color:green">DAILY ACCOUNT ACTIVITY</span>

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Feb 26 2022-Mar 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ████████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/08 | DEBIT CARD PURCHASE, *****30081578759, AUT 030622 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY   * NY | 25.89 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Feb 26 2022-Mar 25 2022 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ████████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | |
| 03/23 | DEBIT CARD PURCHASE, *****30081578759, AUT 032122 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY    * NY | 25.96 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Nov 26 2019-Dec 25 2019 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

**Electronic Payments (continued)**

| 12/11 | DEBIT POS, *****45192670541, AUT 121119 DDA PURCHASE | 21.66 |
|---|---|---|
| | TOBACCO SHOP OF NY INC    SUFFERN    * NY | |



**TD Bank**
America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL
███████████
███████████

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Dec 26 2019-Jan 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ████████ |

## TD Student Checking

HAYLEY SAMANTHA AMIEL

Account # : ████████

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | | Average Collected Balance | ████ |
| Electronic Deposits | ████ | Interest Earned This Period | |
| | | Interest Paid Year-to-Date | |
| Electronic Payments | ████ | Annual Percentage Yield Earned | |
| Ending Balance | ████ | Days in Period | |

| | Total for this Period | Total Prior Year |
|---|---|---|
| Total Overdraft Fees | ████ | ████ |
| Total Returned Item Fees (NSF) | ████ | ████ |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | |

Subtotal: ████

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/31 | DEBIT CARD PURCHASE, *****45192670541, AUT 123019 VISA DDA PUR<br>IVY STATIONERS     POMONA     * NY | 19.50 |





**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Dec 26 2019-Jan 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ████████████ |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| ████████ | ████████ | ████ |
| 01/07 | DEBIT CARD PURCHASE, *****45192670541, AUT 010620 VISA DDA PUR<br>IVY STATIONERS        POMONA      * NY | 25.98 |
| 01/16 | DEBIT CARD PURCHASE, *****45192670541, AUT 011520 VISA DDA PUR<br>IVY STATIONERS        POMONA      * NY | 10.50 |
| 01/21 | DEBIT CARD PURCHASE, *****45192670541, AUT 012020 VISA DDA PUR<br>IVY STATIONERS        POMONA      * NY | 19.50 |
| | Subtotal: | ████ |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ████████ |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION                                                          AMOUNT

| | | |
|---|---|---|
| 01/31 | DEBIT CARD PURCHASE, *****45192670541, AUT 013020 VISA DDA PUR<br>IVY STATIONERS        POMONA        * NY | 14.50 |
| 02/18 | DEBIT CARD PURCHASE, *****45192670541, AUT 021420 VISA DDA PUR<br>IVY STATIONERS        POMONA        * NY | 34.27 |

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Feb 26 2020-Mar 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████ |

## TD Student Checking

HAYLEY SAMANTHA AMIEL                          Account # ███████

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | | Average Collected Balance | |
| Electronic Deposits |  | Interest Earned This Period | |
| | | Interest Paid Year-to-Date |  |
| Electronic Payments | | Annual Percentage Yield Earned | |
| Ending Balance | | Days in Period | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

POSTING DATE    DESCRIPTION                                    AMOUNT



|  | Subtotal: | |
|---|---|---|

**Electronic Payments**

POSTING DATE    DESCRIPTION                                    AMOUNT

| 02/28 | DEBIT CARD PURCHASE, *****45192670541, AUT 022720 VISA DDA PUR | 19.50 |
| | IVY STATIONERS        POMONA        * NY | |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Feb 26 2020-Mar 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ██████ |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION                                                          AMOUNT

| | | |
|---|---|---|
| 03/13 | DEBIT CARD PURCHASE, *****45192670541, AUT 031220 VISA DDA PUR TOBACCO HOUSE          GARNERVILLE   * NY | 16.78 |

Subtotal: ██████



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | May 26 2020-Jun 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████ |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION                                                        AMOUNT

06/05       DEBIT CARD PURCHASE, *****45192670541, AUT 060420 VISA DDA PUR        49.50
            IVY STATIONERS        POMONA        * NY



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | May 26 2020-Jun 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION    AMOUNT

| 06/10 | DEBIT CARD PURCHASE, *****45192670541, AUT 060920 VISA DDA PUR IVY STATIONERS        POMONA      * NY | 38.50 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | May 26 2020-Jun 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION    AMOUNT

06/17          DEBIT CARD PURCHASE, *****45192670541, AUT 061620 VISA DDA PUR        38.50
               IVY STATIONERS          POMONA      * NY



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | May 26 2020-Jun 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/23 | DEBIT CARD PURCHASE, *****45192670541, AUT 062220 VISA DDA PUR<br>IVY STATIONERS          POMONA       * NY | 15.00 |

Subtotal:

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|


**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Aug 26 2020-Sep 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION

| 09/02 | DEBIT CARD PURCHASE, *****45192670541, AUT 090120 VISA DDA PUR | 19.50 |
| | IVY STATIONERS        POMONA        * NY | |

| 09/11 | DEBIT CARD PURCHASE, *****45192670541, AUT 091020 VISA DDA PUR | 19.50 |
| | IVY STATIONERS        POMONA        * NY | |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Aug 26 2020-Sep 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████████ |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| | | |
|---|---|---|
| 09/21 | DEBIT CARD PURCHASE, *****45192670541, AUT 091820 VISA DDA PUR | 41.74 |
| | IVY STATIONERS        POMONA        * NY | |

 **Bank**
America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Jun 26 2020-Jul 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder: We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## TD Student Checking

HAYLEY SAMANTHA AMIEL

Account #

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Beginning Balance |  | Average Collected Balance |
| Electronic Deposits | | Interest Earned This Period |
| | | Interest Paid Year-to-Date |
| Electronic Payments | | Annual Percentage Yield Earned |
| Ending Balance | | Days in Period  |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**



| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | |

Subtotal:

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/26 | DEBIT CARD PURCHASE, *****45192670541, AUT 062520 VISA DDA PUR IVY STATIONERS        POMONA        * NY | 58.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Jun 26 2020-Jul 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/07 | DEBIT CARD PURCHASE, *****45192670541, AUT 070620 VISA DDA PUR<br>IVY STATIONERS          POMONA        * NY | 62.00 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Jun 26 2020-Jul 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | 434-2911420 |

**Electronic Payments (continued)**



| POS DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/23 | DEBIT POS, *****45192670541, AUT 072320 DDA PURCHASE DAN ART REALTY        HAVERSTRAW   * NY | 26.41 |

Subtotal:



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Sep 26 2020-Oct 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE      DESCRIPTION                                                                                    AMOUNT

| 09/30 | DEBIT CARD PURCHASE, *****45192670541, AUT 092920 VISA DDA PUR | 38.50 |
|---|---|---|
| | IVY STATIONERS          POMONA      * NY | |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Sep 26 2020-Oct 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/14 | DEBIT CARD PURCHASE, *****45192670541, AUT 101320 VISA DDA PUR IVY STATIONERS       POMONA       * NY | 20.00 |
| 10/19 | DEBIT CARD PURCHASE, *****45192670541, AUT 101620 VISA DDA PUR IVY STATIONERS       POMONA       * NY | 40.00 |

 **Bank**
America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Oct 26 2020-Nov 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | 434-2911420 |

## TD Student Checking
HAYLEY SAMANTHA AMIEL

Account #

### ACCOUNT SUMMARY

Beginning Balance
Electronic Deposits

Electronic Payments
Ending Balance



Average Collected Balance
Interest Earned This Period
Interest Paid Year-to-Date
Annual Percentage Yield Earned
Days in Period



### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**
POSTING DATE    DESCRIPTION                                    AMOUNT



Subtotal:

**Electronic Payments**
POSTING DATE    DESCRIPTION                                    AMOUNT

| 11/04 | DEBIT CARD PURCHASE, *****30081578759, AUT 110320 VISA DDA PUR IVY STATIONERS        POMONA        * NY | 38.50 |



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Oct 26 2020-Nov 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |

STATEMENT OF ACCOUNT

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION    AMOUNT

| 11/18 | DEBIT CARD PURCHASE, *****30081578759, AUT 111720 VISA DDA PUR IVY STATIONERS          POMONA        * NY | 24.00 |

Subtotal:



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Nov 26 2020-Dec 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ██████████ |

---

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ████████████ | |
| 12/15 | DEBIT CARD PURCHASE, *****30081578759, AUT 121420 VISA DDA PUR<br>IVY STATIONERS          POMONA          * NY | 14.50 |
| | ████████████ | |
| 12/21 | DEBIT CARD PURCHASE, *****30081578759, AUT 121820 VISA DDA PUR<br>IVY STATIONERS          POMONA          * NY | 11.00 |
| | ████████████ | |
| 12/21 | DEBIT CARD PURCHASE, *****30081578759, AUT 122020 VISA DDA PUR<br>IVY STATIONERS          POMONA          * NY | 22.00 |



**Bank**
America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Nov 26 2020-Dec 25 2020 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | |



DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/24 | DEBIT CARD PURCHASE, *****30081578759, AUT 122320 VISA DDA PUR IVY STATIONERS       POMONA      * NY | 11.00 |

Subtotal:

DAILY BALANCE SUMMARY

# TD Bank
America's Most Convenient Bank®

E     STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |

## TD Student Checking
HAYLEY SAMANTHA AMIEL

Account #

### ACCOUNT SUMMARY

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| ███████ | ███ | ███ |
| ███████ | ███ | ███ |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | ▉ |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

❷
| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

❹
| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-** |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/26 | DEBIT CARD PURCHASE, *****30081578759, AUT 012521 VISA DDA PUR IVY STATIONERS       POMONA       * NY | 11.00 |
| 02/01 | DEBIT CARD PURCHASE, *****30081578759, AUT 012921 VISA DDA PUR IVY STATIONERS       POMONA       * NY | 22.00 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| Page: | 4 of 7 |
|---|---|
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-** |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 02/05 | DEBIT CARD PURCHASE, *****30081578759, AUT 020321 VISA DDA PUR TOBACCO SHOP OF NY INC    SUFFERN    * NY | 43.35 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

Page:                                    5 of 7
Statement Period:    Jan 26 2021-Feb 25 2021
Cust Ref #:              4342911420-632-E-**

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | DEBIT CARD PURCHASE, *****30081578759, AUT 020821 VISA DDA PUR<br>IVY STATIONERS          POMONA        * NY | 11.00 |
| 02/12 | DEBIT CARD PURCHASE, *****30081578759, AUT 021021 VISA DDA PUR<br>TOBACCO SHOP OF NY INC     SUFFERN      * NY | 16.26 |
| 02/12 | DEBIT CARD PURCHASE, *****30081578759, AUT 021121 VISA DDA PUR<br>TOBACCO SHOP OF NY INC     SUFFERN      * NY | 16.26 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-*** |
| Primary Account #: | ███████████ |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| 02/24 | DEBIT CARD PURCHASE, *****30081578759, AUT 022321 VISA DDA PUR IVY STATIONERS         POMONA        * NY | 22.00 |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |
| ████ | ████████████████████████████████████ | ████ |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Jan 26 2021-Feb 25 2021 |
| Cust Ref #: | 4342911420-632-E-** |

## DAILY ACCOUNT ACTIVITY



02/09                    279.89

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# Bank
**America's Most Convenient Bank®**

E    STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | |

## TD Convenience Checking

HAYLEY SAMANTHA AMIEL

Account #

### More currencies. More convenience.

TD Bank offers international wire transfers in more than 65 currency conversions.
Sending wires in foreign currency may save you time and money.
Learn more about the benefits and currencies we offer at td.com/fxwires.

### ACCOUNT SUMMARY



| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | ▮▮▮ |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ████████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | 434-2911420 |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 02/06 | DEBIT CARD PURCHASE, *****30125154518, AUT 020423 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY      * NY | 22.88 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ███████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION    AMOUNT



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ████████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

POSTING DATE    DESCRIPTION    AMOUNT



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ████████ |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/24 | MAINTENANCE FEE | ████ |

---

**DAILY BALANCE SUMMARY**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Jan 26 2023-Feb 25 2023 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ▮▮▮▮▮ |

**DAILY BALANCE SUMMARY**



| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**Platinum MasterCard Account Ending in** 
Jan. 12, 2021 - Feb. 08, 2021  |  28 days in Billing   yc e

## Transactions

Visit www.capitalone.com to see detailed transactions.

HAYLEY S AMIEL  **Payments, Credits and Adjustments**

| Date | Description | Amount |
|------|-------------|--------|

**HAYLEY S AMIEL**  **Transactions**

| Date | Description | Amount |
|------|-------------|--------|
| Jan 27 | IVY STATIONERSPOMONANY | $11.00 |
| **HAYLEY S AMIE** Total | | **$11.00** |

## Fees



## Interest Charge Calculation



300085

Protect your **credit score.**

Detect fraud with automatic alerts if your credit report changes with CreditWise®—built right into the Capital One® mobile app.

Text **ONE** to **80101** to download the app. Messaging & Data rates may apply.

**Journey Student Card | Platinum Mastercard ending in** 
Jan 12, 2023 - Feb 08, 2023   |   28 days in Billing   yc e

## Transactions

Visit capitalone.com to see detailed transactions.

**HAYLEY S AMIEL** Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**HAYLEY S AMIEL #4042: Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 25 | Jan 27 | FINEST VAPE SMOKE SHOPWEST HAVERSTRNY | $21.84 |

**Additional Information on the next page**

**Journey Student Card | Platinum Mastercard ending in** ▮

Dec 12, 2022 - Jan 11, 2023  |  31 days in Billing Cycle



## Transactions

Visit capitalone.com to see detailed transactions.

**HAYLEY S AMIEL** ▮ Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**HAYLEY S AMIEL** ▮ Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jan 7 | Jan 9 | FINEST VAPE AND SMOKENEW CITYNY | $54.07 |

**HAYLEY S AMIEL** ▮ Total Transactions ▮

**Total Transactions for This Period** ▮

## Fees

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| **Total Fees for This Period** | | | ▮ |

## Interest Charged

| | |
|---|---|
| Interest Charge on Purchases | |
| Interest Charge on Cash Advances | |
| Interest Charge on Other Balances | |
| **Total Interest for This Period** | |

**Additional Information on the next page**



**Journey Student Card | Platinum Mastercard ending in** 
May 12, 2022 - Jun 10, 2022   |   30 days in Billing  yc e

## Transactions

Visit capitalone.com to see detailed transactions.

**HAYLEY S AMIEL** ▨ **Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | | |

**HAYLEY S AMIEL** ▨ **Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| May 20 | May 21 | FINEST VAPE AND SMOKENEW CITYNY | $22.64 |

**HAYLEY S AMIEL** ▨ Total Transactions

**Total Transactions for This Period**

## Fees

**Additional Information on the next page**

**Capital**One


## Transactions

Visit capitalone.com to see detailed transactions.

HAYLEY S AMIEL  Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

HAYLEY S AMIEL  Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 27 | Oct 29 | FINEST VAPE AND SMOKENEW CITYNY | $45.30 |

HAYLEY S AMIEL  Total Transactions

**Total Transactions for This Period**

## Fees

**Additional Information on the next page**



**Platinum MasterCard Account Ending i** ▮

Sep. 09, 2020 - Oct. 08, 2020  |  30 days in Billin

## Transactions

Visit **www.capitalone.com** to see detailed transactions.

**HAYLEY S AMIEL**



**HAYLEY S AMIEL**  **Transactions**

| Date | Description | Amount |
|------|-------------|--------|
| Sep 8 | IVY STATIONERSPOMONANY | $20.00 |



| Oct 7 | IVY STATIONERSPOMONANY | $33.77 |

**HAYLEY S AMIEL** ▮ ▮

**Total Transactions for This Period** ▮

### Fees

| Date | Description | Amount |
|------|-------------|--------|
| **Total Fees for This Period** | | ▮ |

### Interest Charged



### Totals Year-to-Date



## Interest Charge Calculation





300084

Stay on top of your **credit score**.

Monitor your credit score with CreditWise® built right into the Capital One® mobile app.

Text **ONE** to **80101** to download the app. Messaging & Data rates may apply.


## Transactions

Visit **www.capitalone.com** to see detailed transactions.

**HAYLEY S AMIEL** : Payments, Credits and Adjustments

| Date | Description | Amount |
|------|-------------|--------|

**HAYLEY S AMIEL** Transactions

| Date | Description | Amount |
|------|-------------|--------|

## Transactions Continued

| Date | Description | Amount |
|------|-------------|--------|
| Aug 18 | SMOKE SHOPNEW CITYNY | $59.57 |
| Sep 4 | IVY STATIONERSPOMONANY | $19.50 |

### Fees

## Interest Charge Calculation



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | May 26 2022-Jun 25 2022 |
| Cust Ref #: | |
| Primary Account #: | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**



**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | DEBIT CARD PURCHASE, *****30081578759, AUT 052722 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 65.66 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

Statement Period: May 26 2022-Jun 25 2022

Cust Ref #: [redacted]

Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| [redacted] | | |
| 06/06 | DEBIT CARD PURCHASE, *****30081578759, AUT 060422 VISA DDA PUR FINEST VAPE AND SMOKE SH NEW CITY * NY | 36.40 |
| [redacted] | | |

**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | May 26 2022-Jun 25 2022 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | 434-2911420 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 06/23 | DEBIT CARD PURCHASE, *****30125154518, AUT 062122 VISA DDA PUR | 22.84 |

## DAILY BALANCE SUMMARY



# **TD** Bank

**America's Most Convenient Bank®**

E    STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Nov 26 2022-Dec 25 2022 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ███████████ |

## TD Convenience Checking

HAYLEY SAMANTHA AMIEL

Account # ████████

### ACCOUNT SUMMARY

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| ████████ | █ | █ |
| ████████ | █ | █ |

| | | |
|---|---|---|
| ████████ | ██████ | ██████ |
| ████████ | █ | █ |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Nov 26 2022-Dec 25 2022 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ▉▉▉▉▉▉ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/28 | DEBIT CARD PURCHASE, *****30125154518, AUT 112522 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 20.37 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Nov 26 2022-Dec 25 2022 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | ▮▮▮▮▮▮▮ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ▮▮▮▮▮▮▮ | |
| | ▮▮▮▮▮▮▮ | |
| | ▮▮▮▮▮▮▮ | |
| | ▮▮▮▮▮▮▮ | |
| | ▮▮▮▮▮▮▮ | |
| 12/01 | DEBIT POS, *****30125154518, AUT 120122 DDA PURCHASE DAN ART REALTY     HAVERSTRAW   * NY | 31.02 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Nov 26 2022-Dec 25 2022 |
| Cust Ref #: | 4342911420-630-E-** |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



12/12    DEBIT CARD PURCHASE, *****30125154518, AUT 120922 VISA DDA PUR    41.60
FINEST VAPE AND SMOKE SH   NEW CITY    * NY

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**CapitalOne** | QUICKSILVER


## Transactions

Visit capitalone.com to see detailed transactions.

**HAYLEY S AMIEL** — Payments, Credits and Adjustments

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | | |

**HAYLEY S AMIEL** — Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | | |
| Jul 25 | Jul 27 | FINEST VAPE AND SMOKENEW CITYNY | $64.47 |
| | | | |
| Aug 1 | Aug 3 | FINEST VAPE AND SMOKENEW CITYNY | $33.95 |
| | | | |
| Aug 5 | Aug 8 | FINEST VAPE AND SMOKENEW CITYNY | $22.64 |
| | | | |

**HAYLEY S AMIE** — Total Transactions

**Additional Information on the next page**

**Quicksilver Credit Card | World Elite Mastercard ending in** ✖
Jun 17, 2022 - Jul 17, 2022  |  31 days in Billing   yc e

## Transactions

Visit capitalone.com to see detailed transactions.

**HAYLEY S AMIEL** ✖ **Payments, Credits and Adjustments**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|

**HAYLEY S AMIEL** ✖ **Transactions**

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Jun 26 | Jun 28 | FINEST VAPE AND SMOKENEW CITYNY | $40.56 |
| Jun 30 | Jul 4 | FINEST VAPE AND SMOKENEW CITYNY | $84.88 |

**Additional Information on the next page**

Quicksilver Credit Card l World Elite Mastercard ending in 
Jun 17, 2022 - Jul 17, 2022  |  31 days in Billing Cycle

## Transactions (Continued)

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| | | | |
| Jul 12 | Jul 14 | FINEST VAPE AND SMOKENEW CITYNY | $39.52 |
| | | | |

**HAYLEY S AMIEL**    Total Transactions

**Total Transactions for This Period**

## Fees

| Trans Date | Post Date | Description | |
|---|---|---|---|
| **Total Fees for This Period** | | | |

## Interest Charged

Interest Charge on Purchases

Interest Charge on Cash Advances

Interest Charge on Other Balances

**Total Interest for This Period**

**Additional Information on the next page**

**Quicksilver Credit Card | World Elite Mastercard ending in** 
Sep 17, 2022 - Oct 17, 2022   | 31 days in Billing    yc e

## Transactions

Visit capitalone.com to see detailed transactions.

**HAYLEY S AMIEL**  Payments, Credits and Adjustments

**HAYLEY S AMIEL**  Transactions

| Trans Date | Post Date | Description | Amount |
|---|---|---|---|
| Oct 11 | Oct 12 | NYACK SMOKERS CORPORATNYACKNY | $22.55 |

**HAYLEY S AMIEL**  Total Transactions

**Total Transactions for This Period**

## Fees

**Additional Information on the next page**



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Mar 26 2022-Apr 25 2022 |
| Cust Ref #: | |



**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | Subtotal: |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

## DAILY ACCOUNT ACTIVITY
### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| | | |
|---|---|---|
| 03/30 | DEBIT CARD PURCHASE, *****30081578759, AUT 032822 VISA DDA PUR<br>SMOKE SHOP          NEW CITY      * NY | 13.97 |
| 04/04 | DEBIT CARD PURCHASE, *****30081578759, AUT 033122 VISA DDA PUR<br>SMOKE SHOP          NEW CITY      * NY | 13.97 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Mar 26 2022-Apr 25 2022 |
| Cust Ref #: | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 04/04 | DEBIT CARD PURCHASE, *****30081578759, AUT 040322 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 41.60 |

| 04/06 | DEBIT CARD PURCHASE, *****30081578759, AUT 040522 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 22.53 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


## Bank
### America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Mar 26 2022-Apr 25 2022 |
| Cust Ref #: | |

**DAILY ACCOUNT ACTIVITY**
**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| | | |
|---|---|---|
| 04/14 | DEBIT CARD PURCHASE, *****30081578759, AUT 041322 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 22.53 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Mar 26 2022-Apr 25 2022 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/18 | DEBIT CARD PURCHASE, *****30081578759, AUT 041422 VISA DDA PUR<br>FINEST VAPE AND SMOKE SH    NEW CITY     * NY | 26.00 |
| 04/18 | DEBIT CARD PURCHASE, *****30081578759, AUT 041722 VISA DDA PUR<br>FINEST VAPE AND SMOKE SH    NEW CITY     * NY | 37.44 |
| 04/25 | DEBIT CARD PURCHASE, *****30081578759, AUT 042222 VISA DDA PUR<br>FINEST VAPE AND SMOKE SH    NEW CITY     * NY | 22.65 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Jan 26 2022-Feb 25 2022 |
| Cust Ref #: | |

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 02/04 | DEBIT CARD PURCHASE, *****30081578759, AUT 020222 VISA DDA PUR SMOKE SHOP        NEW CITY      * NY | 11.91 |
| 02/04 | DEBIT CARD PURCHASE, *****30081578759, AUT 020222 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY      * NY | 44.98 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

**STATEMENT OF ACCOUNT**

Page:                                    4 of 7
Statement Period:    Jan 26 2022-Feb 25 2022
Cust Ref #:

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | DEBIT CARD PURCHASE, *****30081578759, AUT 020522 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY    * NY | 41.54 |




**Bank**
America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Jan 26 2022-Feb 25 2022 |
| Cust Ref #: | |

**DAILY ACCOUNT ACTIVITY**
**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/11 | DEBIT CARD PURCHASE, *****30081578759, AUT 020922 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY      * NY | 25.96 |
| 02/15 | DEBIT CARD PURCHASE, *****30081578759, AUT 021322 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY      * NY | 16.61 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Jan 26 2022-Feb 25 2022 |
| Cust Ref #: | ████████████████ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/18 | DEBIT CARD PURCHASE, *****30081578759, AUT 021622 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 43.61 |
| 02/22 | DEBIT CARD PURCHASE, *****30081578759, AUT 021822 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 33.23 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/24 | DEBIT CARD PURCHASE, *****30081578759, AUT 022222 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 20.77 |





**TD Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Jun 26 2022-Jul 25 2022 |
| Cust Ref #: | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | DEBIT CARD PURCHASE, *****30125154518, AUT 070922 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 28.16 |





**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Apr 26 2022-May 25 2022 |
| Cust Ref #: | |

**DAILY ACCOUNT ACTIVITY**

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/28 | DEBIT CARD PURCHASE, *****30081578759, AUT 042722 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 45.06 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

HAYLEY SAMANTHA AMIEL

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Apr 26 2022-May 25 2022 |
| Cust Ref #: | ▨▨▨▨▨▨▨▨▨ |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | ▨▨▨▨▨▨▨▨▨ | |
| 05/04 | DEBIT CARD PURCHASE, *****30081578759, AUT 050322 VISA DDA PUR | 24.96 |
| | FINEST VAPE AND SMOKE SH    NEW CITY    * NY | |
| | ▨▨▨▨▨▨▨▨▨ | |
| 05/09 | DEBIT CARD PURCHASE, *****30081578759, AUT 050622 VISA DDA PUR | 27.16 |
| | * | |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Apr 26 2022-May 25 2022 |
| Cust Ref #: | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 05/12 | DEBIT CARD PURCHASE, *****30081578759, AUT 051122 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY    * NY | 16.94 |
| 05/12 | DEBIT CARD PURCHASE, *****30081578759, AUT 051122 VISA DDA PUR * | 26.02 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Apr 26 2022-May 25 2022 |
| Cust Ref #: | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 05/16 | DEBIT CARD PURCHASE, *****30081578759, AUT 051322 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 21.84 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®



HAYLEY SAMANTHA AMIEL



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 11/23 | DEBIT POS, *****30125154518, AUT 112322 DDA PURCHASE | 35.19 |
|  | DAN ART REALTY          HAVERSTRAW   * NY | |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Sep 26 2022-Oct 25 2022 |
| Cust Ref #: | |



| | | |
|---|---|---|
| 09/30 | DEBIT CARD PURCHASE, *****30125154518, AUT 092822 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY   * NY | 22.88 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

HAYLEY SAMANTHA AMIEL

## DAILY ACCOUNT ACTIVITY
**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| 10/11 | DEBIT CARD PURCHASE, *****30125154518, AUT 100722 VISA DDA PUR FINEST VAPE AND SMOKE SH   NEW CITY    * NY | 36.19 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Aug 26 2022-Sep 25 2022 |
| Cust Ref #: | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | DEBIT CARD PURCHASE, *****30125154518, AUT 090822 VISA DDA PUR FINEST VAPE AND SMOKE SH    NEW CITY    * NY | 18.10 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

HAYLEY SAMANTHA AMIEL

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Aug 26 2022-Sep 25 2022 |
| Cust Ref #: | 4342911420-630-E-*** |
| Primary Account #: | 434-2911420 |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/16 | DEBIT CARD PURCHASE, *****30125154518, AUT 091522 VISA DDA PUR<br>NYACK SMOKE SHOP        NYACK        * NY | 36.40 |
| 09/16 | DEBIT CARD PURCHASE, *****30125154518, AUT 091522 VISA DDA PUR<br>NYACK SMOKERS CORPORATIO    NYACK        * NY | 22.55 |



**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender