# EXHIBIT A

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/25/2022 | | Meeting: meeting w/ Co-Counsel<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.30h | $800.00 | - | $240.00 |
| 03/28/2022 | | Meeting: meeting w/RLPT<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.30h | $800.00 | - | $240.00 |
| 03/29/2022 | | Case Management: meeting follow up<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.10h | $800.00 | - | $80.00 |
| 04/06/2022 | | Case Management: research<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.10h | $800.00 | - | $80.00 |
| 04/07/2022 | | Case Management: Document production<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.10h | $800.00 | - | $80.00 |
| 04/28/2022 | | Meeting: Meeting w/RLPT<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.10h | $800.00 | - | $80.00 |
| 04/29/2022 | | Case Management: potential litigation<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.10h | $800.00 | - | $80.00 |
| 05/13/2022 | | Case Management: article; meeting w/Co-Counsel<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.30h | $800.00 | - | $240.00 |
| 05/16/2022 | | Case Management: legal memo<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.10h | $800.00 | - | $80.00 |
| 05/26/2022 | | Meeting: call w/client<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.20h | $800.00 | - | $160.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00** | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/27/2022 | | Meeting: RLPT memo call<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $800.00 | - | $240.00 |
| 07/08/2022 | | Case Management: brand data<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 07/11/2022 | | Case Management: next steps; researches<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 07/25/2022 | | Case Management: proposed follow up email<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 08/12/2022 | | Case Management: draft complaint; proposed call follow up email; event dates to consider<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $800.00 | - | $160.00 |
| 08/17/2022 | | Case Management: Meeting recap<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 08/23/2022 | | Case Management: product search<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 08/25/2022 | | Case Management: case strategy<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 09/02/2022 | | Case Management: product search update<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.01h | $800.00 | - | $8.00 |
| 09/06/2022 | | Meeting: meeting<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $800.00 | - | $160.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00** | **$145,027.50**<br>238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 09/07/2022 | | Case Management: product purchasing; draft complaint<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 09/12/2022 | | Case Management: draft complaint<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 09/15/2022 | | Case Management: meet and confer follow up; letter to the lab<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 09/28/2022 | | Case Management: sample preliminary testing<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 09/29/2022 | | Case Management: case update; sample testing<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 10/05/2022 | | Case Management: case follow up; testing questions<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 10/06/2022 | | Case Management: warning letter<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.15h | $800.00 | - | $120.00 |
| 10/12/2022 | | Case Management: retainer agreement<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.15h | $800.00 | - | $120.00 |
| 10/17/2022 | | Case Management: article<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 10/21/2022 | | Case Management: article; | 10475 | Kim | 0.10h | $800.00 | - | $80.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | counterclaims<br>Unbilled | Puff Bar | Richman | | | | |
| 10/22/2022 | | Case Management: potential client; case follow up<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $800.00 | - | $160.00 |
| 10/25/2022 | | Case Management: article<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 10/28/2022 | | Case Management: client intake form<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 10/31/2022 | | Case Management: retainer agreement; clients retainers<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $800.00 | - | $160.00 |
| 11/09/2022 | | Case Management: intake form; lab tests<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.50h | $800.00 | - | $400.00 |
| 11/16/2022 | | Case Management: call follow up<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 11/17/2022 | | Case Management: article<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 11/22/2022 | | Case Management: client intake form; lab recommendations<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.15h | $800.00 | - | $120.00 |
| 11/28/2022 | | Case Management: board memo; draft complaint | 10475<br>Puff Bar | Kim Richman | 0.20h | $800.00 | - | $160.00 |
| | | | | | 238.26h<br>0.00h | | $0.00 | $145,027.50<br>238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 12/02/2022 | | Case Management: client contact<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.10h | $800.00 | - | $80.00 |
| 12/07/2022 | | Case Management: board memo<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.05h | $800.00 | - | $40.00 |
| 12/08/2022 | | Meeting: client update call<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.20h | $800.00 | - | $160.00 |
| 12/13/2022 | | Case Management: board memo;<br>article; potential litigation<br>memorandum<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.20h | $800.00 | - | $160.00 |
| 12/19/2022 | | Case Management: lab testing<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.05h | $800.00 | - | $40.00 |
| 01/03/2023 | | Case Management: proposed JPA<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.10h | $800.00 | - | $80.00 |
| 01/24/2023 | | Case Management: lab members<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.05h | $800.00 | - | $40.00 |
| 02/02/2023 | | Case Management: draft JA<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.20h | $800.00 | - | $160.00 |
| 02/10/2023 | | Meeting: Meeting w/counsel.<br>Unbilled | 10475<br>Puff Bar | Siobhan<br>Donahue | 0.50h | $300.00 | - | $150.00 |
| 02/10/2023 | | Meeting: Meeting w/counsel<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.30h | $800.00 | - | $240.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00** | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 02/21/2023 | | Case Management: consulting agreements<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 03/02/2023 | | Case Management: call prep; research; draft joint prosecution agreement; articles<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $800.00 | - | $240.00 |
| 03/06/2023 | | Drafting: Review and revise draft complaint for class action.<br>Unbilled | 10475<br>Puff Bar | Jennifer Church | 1.90h | $500.00 | - | $950.00 |
| 03/10/2023 | | Case Management: draft complaint<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 03/17/2023 | | Case Management: Draft pre-suit letter<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 03/20/2023 | | Meeting: Meet with RLP team re litigation strategy.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.40h | $750.00 | - | $300.00 |
| 03/20/2023 | | Meeting: meeting with RLP team re litigation strategy<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.15h | $800.00 | - | $120.00 |
| 04/06/2023 | | Case Management: Call prep<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $800.00 | - | $80.00 |
| 04/13/2023 | | Case Management: letter to RLP<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.15h | $800.00 | - | $120.00 |
| | | | | | 238.26h | | $0.00<br>0.00h | $145,027.50<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/21/2023 | | Meeting: Attend and participate in meeting with Breathe DC, Leslie and Chris Leung re: Puff bar action.<br>Unbilled | 10475<br>Puff Bar | Jennifer Church | 0.60h | $500.00 | | $300.00 |
| 04/21/2023 | | Case Management: lab contact<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 04/24/2023 | | File Review: Review draft complaint in puff bar re subject matter jurisdiction.<br>Unbilled | 10475<br>Puff Bar | Jennifer Church | 0.30h | $500.00 | - | $150.00 |
| 04/24/2023 | | Meeting: Meet with RLP team re strategy.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.30h | $750.00 | - | $225.00 |
| 04/24/2023 | | Meeting: call w/client<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $800.00 | - | $160.00 |
| 04/25/2023 | | Case Management: Case update<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 05/11/2023 | | Meeting: Meet with RLP team re potential strategy for litigation; review materials and other case histories for same; follow up by telephone with K. Richman.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.80h | $750.00 | - | $600.00 |
| 05/11/2023 | | Meeting: meeting w/Wicklund<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $800.00 | - | $160.00 |
| 05/30/2023 | | Meeting: Meeting with Leslie | 10475 | Jennifer | 0.80h | $500.00 | - | $400.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Zellers, Kim and Siobhan re Puffbar complaint and path forward. Unbilled | Puff Bar | Church | | | | |
| 05/30/2023 | | Drafting: Revise pre-suit notice letter. Unbilled | 10475 Puff Bar | Jennifer Church | 0.70h | $500.00 | - | $350.00 |
| 05/30/2023 | | Case Management: draft pre-suit letter; meet w/RLP team Unbilled | 10475 Puff Bar | Kim Richman | 0.25h | $800.00 | - | $200.00 |
| 06/01/2023 | | Drafting: Review revised pre-suit notice letter. Unbilled | 10475 Puff Bar | Jennifer Church | 0.40h | $500.00 | - | $200.00 |
| 06/02/2023 | | Meeting: Attend and participate in Puff Bar conference call. Unbilled | 10475 Puff Bar | Jennifer Church | 0.60h | $500.00 | - | $300.00 |
| 06/08/2023 | | Meeting: Attend meeting with lab to discuss puffbar results. Unbilled | 10475 Puff Bar | Jennifer Church | 0.50h | $500.00 | - | $250.00 |
| 06/08/2023 | | Meeting: Attend meeting with lab to discuss puffbar results. Unbilled | 10475 Puff Bar | Jennifer Church | 0.50h | $500.00 | - | $250.00 |
| 06/13/2023 | | Meeting: Meet with K. Richman re status and strategy. Unbilled | 10475 Puff Bar | Renee Wicklund | 0.20h | $750.00 | - | $150.00 |
| 06/13/2023 | | Meeting: meeting w/Wicklund | 10475 Puff Bar | Kim Richman | 0.15h | $800.00 | - | $120.00 |
| | | | | | **238.26h** | | **$0.00** 0.00h | **$145,027.50** 238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 06/14/2023 | | Meeting: Attend and participate in meeting with potential lab. Unbilled | 10475 Puff Bar | Jennifer Church | 0.70h | $500.00 | - | $350.00 |
| 06/14/2023 | | Meeting: Met w/lab. Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $300.00 | - | $150.00 |
| 06/16/2023 | | Meeting: Attend and participate in meeting with lab re nicotine testing. Unbilled | 10475 Puff Bar | Jennifer Church | 0.60h | $500.00 | - | $300.00 |
| 06/16/2023 | | Meeting: Met w/lab. Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $300.00 | - | $150.00 |
| 06/16/2023 | | Meeting: Met w/co-counsel. Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $300.00 | - | $150.00 |
| 06/20/2023 | | Meeting: Met w/lab. Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $300.00 | - | $150.00 |
| 06/23/2023 | | Meeting: Met w/co-counsel Unbilled | 10475 Puff Bar | Siobhan Donahue | 1.00h | $300.00 | - | $300.00 |
| 06/26/2023 | | Meeting: Meet with RLP team re strategy and next steps. Unbilled | 10475 Puff Bar | Renee Wicklund | 0.20h | $750.00 | - | $150.00 |
| 06/29/2023 | | Meeting: Meet with S. Donahue re case investigation and new products; meet with K. Richman; follow up with website. Unbilled | 10475 Puff Bar | Renee Wicklund | 1.20h | $750.00 | - | $900.00 |
| | | | | | **238.26h** | | **$0.00** | **$145,027.50** |
| | | | | | | | 0.00h | 238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/29/2023 | | Meeting: Meeting w/Renée.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.30h | $300.00 | - | $90.00 |
| 06/29/2023 | | Meeting: Meeting w/Wicklund<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $925.00 | - | $185.00 |
| 07/10/2023 | | Case Management: Meet with RLP team re legal research and potential litigation.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.20h | $750.00 | - | $150.00 |
| 07/17/2023 | | Case Management: Meet with RLP team re strategy; review memorandum re potential claims.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.30h | $750.00 | - | $225.00 |
| 07/20/2023 | | Meeting: Call w/co-counsel.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 1.00h | $300.00 | - | $300.00 |
| 08/14/2023 | | Meeting: Meet with RLP team re potential action.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.30h | $750.00 | - | $225.00 |
| 08/21/2023 | | Meeting: Meet with RLP team re laboratories, testing, and potential litigation.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.30h | $750.00 | - | $225.00 |
| 08/28/2023 | | Case Management: Meet with RLP team re fact development; review information for same.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.30h | $750.00 | - | $225.00 |
| 10/04/2023 | | Meeting: Meeting w/labstat. | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $300.00 | - | $150.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 11/21/2023 | | Meeting: Meeting with L. Zellers, S. Donahue, K. Richman and E. Herberger re path forward on Puffbar and other vape products, testing, etc. Unbilled | 10475 Puff Bar | Jennifer Church | 0.50h | $500.00 | - | $250.00 |
| 11/21/2023 | | Meeting: Meeting on Puff Bar. Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $300.00 | - | $150.00 |
| 01/12/2024 | | Meeting: Lab meeting. Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $350.00 | - | $175.00 |
| 02/12/2024 | | Case Management: lab follow up Unbilled | 10475 Puff Bar | Kim Richman | 0.05h | $800.00 | - | $40.00 |
| 03/06/2024 | | Meeting: Chat with Stacey and Jen Unbilled | 10475 Puff Bar | Phoebe Gittelson | 0.40h | $300.00 | - | $120.00 |
| 03/11/2024 | | Correspondence: Draft and send email to S. Cagan with cllient intake questions and instructions. Unbilled | 10475 Puff Bar | Jennifer Church | 0.50h | $500.00 | - | $250.00 |
| 03/25/2024 | | Correspondence: Review email from S. Cagen re potential e-cig client and products used. Email to E. Herberger re product procurement. Unbilled | 10475 Puff Bar | Jennifer Church | 0.30h | $500.00 | - | $150.00 |
| 04/12/2024 | | Meeting: RLP team meeting - Jen, Leslie, Siobhan, Kim, Shannon | 10475 Puff Bar | Emalie Herberger | 0.20h | $300.00 | - | $60.00 |
| | | | | | **238.26h** | | **$0.00** 0.00h | **$145,027.50** 238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 04/12/2024 | | Meeting: Counsel Meeting. Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $350.00 | - | $175.00 |
| 04/12/2024 | | Meeting: Meeting with L. Zellers and RLP team re e-cig matters. Unbilled | 10475 Puff Bar | Jennifer Church | 0.50h | $500.00 | - | $250.00 |
| 04/12/2024 | | Meeting: meeting w/RLP team Unbilled | 10475 Puff Bar | Kim Richman | 0.15h | $800.00 | - | $120.00 |
| 04/24/2024 | | Correspondence: Email to Leslie Zellers re Puff Bar complaint status and path forward re: Zyn, THC. Unbilled | 10475 Puff Bar | Jennifer Church | 0.40h | $500.00 | - | $200.00 |
| 05/03/2024 | | Meeting: Meet with RLP executive team re draft complaint, statute of limitations, and material allegations. Unbilled | 10475 Puff Bar | Renee Wicklund | 0.20h | $750.00 | - | $150.00 |
| 05/09/2024 | | Case Management: Photos of items in evidence closet. Unbilled | 10475 Puff Bar | Elli Mocas | 0.50h | $125.00 | - | $62.50 |
| 05/13/2024 | | File Review: Intake form for Cameron V. Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.25h | $350.00 | - | $87.50 |
| 05/13/2024 | | Meeting: Discuss path forward with Hayley and potential client Cameron. | 10475 Puff Bar | Jennifer Church | 0.40h | $500.00 | - | $200.00 |
| | | | | | **238.26h** | | **$0.00** | **$145,027.50** |
| | | | | | | | 0.00h | 238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 05/13/2024 | | File Review: Review client intake form for Cameron V.<br>Unbilled | 10475<br>Puff Bar | Jennifer Church | 0.30h | $500.00 | - | $150.00 |
| 05/13/2024 | | Administrative: Making a list and uploading photos of evidence closet matters.<br>Unbilled | 10475<br>Puff Bar | Elli Mocas | 0.25h | $125.00 | - | $31.25 |
| 05/31/2024 | | Drafting: Edit and revise draft complaint.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.50h | $750.00 | - | $375.00 |
| 06/01/2024 | | Case Management: Email with J. Church re draft complaint.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 06/01/2024 | | Case Management: Meet with S. Zience; review information from S. Donohue; edit and revise presuit notice letter; circulate same, with comments.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.60h | $875.00 | - | $525.00 |
| 06/01/2024 | | Drafting: Edit and revise draft complaint; review underlying materials for same; circulate complaint, with notes re pleading and litigation strategy.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 3.90h | $875.00 | - | $3,412.50 |
| 06/01/2024 | | Drafting: Complete additional edits to draft complaint, per comments | 10475<br>Puff Bar | Renee Wicklund | 2.30h | $875.00 | - | $2,012.50 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | received; draft and circulate memorandum re litigation and pleading strategy, including regarding injunctive relief; follow up re same.<br>Unbilled | | | | | | |
| 06/01/2024 | | Case Management: Respond to questions re pleading strategy.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.40h | $875.00 | - | $350.00 |
| 06/06/2024 | | Drafting: Edit and revise draft complaint; circulate same, with comments.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 3.20h | $875.00 | - | $2,800.00 |
| 06/10/2024 | | Drafting: Review and revise draft complaint. Emails to client and L. Zellers re same.<br>Unbilled | 10475<br>Puff Bar | Jennifer Church | 0.80h | $575.00 | - | $460.00 |
| 06/20/2024 | | File Review: Added edits to Leslie's draft.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 07/08/2024 | | Drafting: Presuit Letter.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.25h | $425.00 | - | $106.25 |
| 07/16/2024 | | Meeting: Meeting re: complaint.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 07/16/2024 | | Meeting: Meeting with S. Zience, L. Zellers and S. Donahue re Puffbar. Follow up with S. Cagan re client update. | 10475<br>Puff Bar | Jennifer Church | 0.60h | $575.00 | - | $345.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00** | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 08/07/2024 | | File Review: reviewed complaint draft.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 1.00h | $425.00 | - | $425.00 |
| 08/12/2024 | | Meeting: Meet with RLP team re pleading strategy.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 08/12/2024 | | Meeting: Meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.15h | $875.00 | - | $131.25 |
| 08/21/2024 | | Correspondence: Review R. Wicklund's email re: Puffbar complaint. Draft and send response email.<br>Unbilled | 10475<br>Puff Bar | Jennifer Church | 0.40h | $575.00 | - | $230.00 |
| 08/21/2024 | | File Review: Reviewed complaint and pre-suit letter.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 2.00h | $425.00 | - | $850.00 |
| 08/26/2024 | | Drafting: Class action complaint<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 5.50h | $350.00 | - | $1,925.00 |
| 08/29/2024 | | Drafting: Pre-suit complaint<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.33h | $350.00 | - | $115.50 |
| 08/29/2024 | | File Review: finalize pre-suit letter<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 08/29/2024 | | Drafting: complaint<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 1.12h | $350.00 | - | $392.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00** | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 08/30/2024 | | Meeting: Meet with S. Zience re current draft as complaint; follow up with review of same. Unbilled | 10475 Puff Bar | Renee Wicklund | 0.40h | $875.00 | - | $350.00 |
| 08/30/2024 | | Correspondence: Prepared mailing for Puff Bar and went to the post office to send it via certified mail. Unbilled | 10475 Puff Bar | Elli Mocas | 0.50h | $150.00 | - | $75.00 |
| 08/31/2024 | | Drafting: compl. Unbilled | 10475 Puff Bar | Shannon Zience | 0.50h | $350.00 | - | $175.00 |
| 09/03/2024 | | Case Management: Review and comment on suggestions for revisions of draft complaint; meet with S. Zience re same. Unbilled | 10475 Puff Bar | Renee Wicklund | 0.70h | $875.00 | - | $612.50 |
| 09/04/2024 | | Administrative: Uploaded the complaint to Clio and set up the matter template on Clio. Unbilled | 10475 Puff Bar | Elli Mocas | 0.34h | $150.00 | - | $51.00 |
| 09/06/2024 | | Drafting: Researching reseller's duty of care for misrepresentations. Editing Puff Bar Complaint Unbilled | 10475 Puff Bar | Shannon Zience | 1.46h | $350.00 | - | $511.00 |
| 09/09/2024 | | Case Management: Meet with RLP team re pleading strategy; follow up re complaint. Unbilled | 10475 Puff Bar | Renee Wicklund | 0.20h | $875.00 | - | $175.00 |
| | | | | | 238.26h | | $0.00 0.00h | $145,027.50 238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 09/13/2024 | | Meeting: Participated in meeting with Client, Hayley, for last remaining questions and to educate her on the process from here<br><br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.50h | $350.00 | - | $175.00 |
| 09/13/2024 | | Meeting: client mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 09/16/2024 | | Drafting: Review and comment on revisions to complaint draft; meet with RLP team re case development.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.60h | $875.00 | - | $525.00 |
| 09/17/2024 | | Drafting: Edits to complaint based on conversation with Plaintiff.<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.84h | $350.00 | - | $294.00 |
| 09/19/2024 | | Drafting: Edit and revise draft class action complaint; review underlying materials for same; email with team.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 3.60h | $875.00 | - | $3,150.00 |
| 09/20/2024 | | Drafting: Edit and revise draft complaint; circulate same, with comments.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 2.20h | $875.00 | - | $1,925.00 |
| 09/23/2024 | | Meeting: met w/cocounsel<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 09/27/2024 | | Meeting: Meet with RLP | 10475 | Renee | 0.10h | $875.00 | - | $87.50 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | management team re complaint filing.<br>Unbilled | Puff Bar | Wicklund | | | | |
| 09/27/2024 | | Administrative: Complaint , Summons and cover sheet, uploading to CLIO, formatting template and follow up emails.<br>Unbilled | 10475<br>Puff Bar | Elli Mocas | 0.34h | $150.00 | - | $51.00 |
| 09/27/2024 | | File Review: finalize complaint and file<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 09/27/2024 | | Meeting: meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.15h | $875.00 | - | $131.25 |
| 09/30/2024 | | Meeting: Meet with RLP team re filing of complaint.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 09/30/2024 | | Administrative: Upload docs to Clio and follow up with emails.<br>Unbilled | 10475<br>Puff Bar | Elli Mocas | 0.17h | $150.00 | - | $25.50 |
| 09/30/2024 | | Meeting: Meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.25h | $875.00 | - | $218.75 |
| 10/07/2024 | | Meeting: Meet with RLP team re developments in litigation.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.20h | $875.00 | - | $175.00 |
| 10/07/2024 | | Meeting: meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 10/21/2024 | | Drafting: Research and drafting Motion in opp to MTD for PJ<br><br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 4.20h | $350.00 | - | $1,470.00 |
| 10/21/2024 | | Drafting: Research and drafting Motion in opp to MTD for PJ<br><br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 3.40h | $350.00 | - | $1,190.00 |
| 10/24/2024 | | Drafting: Research and drafting Motion in opp to MTD for PJ<br><br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 4.70h | $350.00 | - | $1,645.00 |
| 10/25/2024 | | Drafting: Research and drafting Motion in opp to MTD for PJ<br><br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 6.20h | $350.00 | - | $2,170.00 |
| 10/28/2024 | | Meeting: Participated in meeting with Puff Bar opposing counsel and participated in internal meeting afterwards to plan next steps.<br><br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 1.10h | $350.00 | - | $385.00 |
| 10/28/2024 | | Meeting: meeting w/defense counsel<br><br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 10/28/2024 | | Meeting: debriefed w/Shannon about call w/defense counsel<br><br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 10/28/2024 | | Meeting: Meet with RLP team re communications with defense counsel; follow up with S. Donahue re same.<br><br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.20h | $875.00 | - | $175.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 10/28/2024 | | Meeting: meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.15h | $875.00 | - | $131.25 |
| 10/29/2024 | | Administrative: copy-edit and file letter motion<br>Unbilled | 10475<br>Puff Bar | Jessica Johnson | 0.20h | $250.00 | - | $50.00 |
| 10/29/2024 | | Meeting: Participated in meeting getting Leslie up to speed/ brainstorming next steps after receiving information from opposing counsel.<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.64h | $0.00 | - | $0.00 |
| 10/29/2024 | | Drafting: drafted request to extend<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.25h | $425.00 | - | $106.25 |
| 10/29/2024 | | Meeting: internal strategy planning w/Leslie and Shannon<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 10/30/2024 | | Correspondence: Review of emails and senate report, delegation of work to intern and responded with guidance<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.30h | $350.00 | - | $105.00 |
| 11/04/2024 | | Meeting: Analytics meeting<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| 11/10/2024 | | File Review: Reviewed summary of senate report and email to team on next steps.<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.30h | $350.00 | - | $105.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 11/15/2024 | | Meeting: Participated in meeting on next steps in Puff Bar suit<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.75h | $350.00 | - | $262.50 |
| 11/15/2024 | | Meeting: internal strategy mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 11/15/2024 | | Meeting: Meet with RLP executive team re S. Donahue work on draft complaint.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 11/15/2024 | | Meeting: Pregame/Next steps call<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 11/18/2024 | | Meeting: client mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 11/18/2024 | | Meeting: Meet with RLP team re meeting with client.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 11/18/2024 | | Meeting: call w/client<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| 11/19/2024 | | Drafting: Finished draft of settlement letter<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.40h | $350.00 | - | $140.00 |
| 11/20/2024 | | File Review: review sdl<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 11/25/2024 | | Meeting: Meet with RLP team re settlement demand letter. | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 11/25/2024 | | Meeting: meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 11/27/2024 | | Drafting: Revisions to settlement demand letter<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.30h | $0.00 | - | $0.00 |
| 12/02/2024 | | Meeting: Meet with RLP team re discovery plan.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 12/02/2024 | | Case Management: SDL; extension; Meeting w/ RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 12/03/2024 | | Drafting: revised settlement agreement, discussion about settlement and next steps with the team<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.60h | $350.00 | - | $210.00 |
| 12/03/2024 | | Meeting: call w/opposing counsel<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 12/04/2024 | | Drafting: draft extension ltr<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 12/04/2024 | | Drafting: Review and revise draft settlement demand letter.<br>Unbilled | 10475<br>Puff Bar | Jennifer Church | 0.50h | $575.00 | - | $287.50 |
| 12/05/2024 | | Administrative: file letter motion for | 10475 | Jessica | 0.20h | $250.00 | - | $50.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | extension of time to file answer <br> Unbilled | Puff Bar | Johnson | | | | |
| 12/06/2024 | | Participated in meeting with Puff Bar Defense counsel; gathered meeting notes and sent to Siobhan for a follow-up email to defense counsel. <br> Unbilled | 10475 <br> Puff Bar | Shannon Zience | 0.60h | $350.00 | - | $210.00 |
| 12/06/2024 | | Meeting: met w/opposing counsel <br> Unbilled | 10475 <br> Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 12/06/2024 | | Meeting: Meet with RLP executive team re upcoming call with defense counsel. <br> Unbilled | 10475 <br> Puff Bar | Renee Wicklund | 0.20h | $875.00 | - | $175.00 |
| 12/06/2024 | | Meeting: Client call <br> Unbilled | 10475 <br> Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| 12/09/2024 | | File Review: finalizing edits to sdl <br> Unbilled | 10475 <br> Puff Bar | Siobhan Donahue | 0.09h | $425.00 | | $38.25 |
| 12/09/2024 | | Meeting: Meet with RLP team re draft emails. <br> Unbilled | 10475 <br> Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 12/09/2024 | | Case Management: court order; settlement; demand letter; Meeting w/RLP team <br> Unbilled | 10475 <br> Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 12/16/2024 | | Meeting: Meet with RLP team re request for documentation. | 10475 <br> Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| | | | | | **238.26h** | | **$0.00** <br> 0.00h | **$145,027.50** <br> 238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 12/16/2024 | | Meeting: meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.20h | $875.00 | - | $175.00 |
| 01/02/2025 | | Case Management: settlement demand letter<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.15h | $875.00 | - | $131.25 |
| 01/06/2025 | | Meeting: Meet with RLP team re litigation updates.<br>Unbilled | 10475<br>Puff Bar | Renee<br>Wicklund | 0.10h | $875.00 | - | $87.50 |
| 01/08/2025 | | Meeting: call w/opposing counsel<br>Unbilled | 10475<br>Puff Bar | Siobhan<br>Donahue | 0.50h | $425.00 | - | $212.50 |
| 01/08/2025 | | Meeting: Counsel call<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.25h | $875.00 | - | $218.75 |
| 01/09/2025 | | Case Management: research; follow up w/defense counsel<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.30h | $875.00 | - | $262.50 |
| 01/09/2025 | | Case Management: client statement<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.20h | $925.00 | - | $185.00 |
| 01/10/2025 | | Meeting: met w/opposing counsel<br>Unbilled | 10475<br>Puff Bar | Siobhan<br>Donahue | 0.50h | $425.00 | - | $212.50 |
| 01/10/2025 | | Meeting: Counsel call<br>Unbilled | 10475<br>Puff Bar | Kim<br>Richman | 0.25h | $875.00 | - | $218.75 |
| 01/14/2025 | | Meeting: defense counsel | 10475 | Siobhan | 0.50h | $425.00 | - | $212.50 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | Puff Bar | Donahue | | | | |
| 01/21/2025 | | Meeting: client mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 02/07/2025 | | Meeting: File prep in anticipation of mtg. Participated in mtg with team in review of settlement offer from Puff Bar<br><br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.50h | $575.00 | - | $287.50 |
| 02/07/2025 | | Meeting: internal settlement mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 02/13/2025 | | Meeting: Meet with RLP team re facts re class litigation strategy.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.20h | $875.00 | - | $175.00 |
| 02/13/2025 | | Meeting: meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 02/19/2025 | | Meeting: Prepare for and meet with client to discuss settlement offer and path forward.<br>Unbilled | 10475<br>Puff Bar | Jennifer Church | 0.50h | $575.00 | - | $287.50 |
| 02/19/2025 | | Meeting: client mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 02/20/2025 | | Case Management: draft Mary response<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.34h | $425.00 | - | $144.50 |
| 02/25/2025 | | Meeting: Meet with RLP team re | 10475 | Renee | 0.10h | $875.00 | - | $87.50 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | sales numbers by state and other underlying facts.<br>Unbilled | Puff Bar | Wicklund | | | | |
| 02/25/2025 | | Case Management: counter offer; meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 02/28/2025 | | Meeting: Participated in mtg with defense counsel Mary B on settlement discussion.<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.50h | $575.00 | - | $287.50 |
| 02/28/2025 | | Meeting: mtg w/defense counsel<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 02/28/2025 | | Meeting: meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 03/02/2025 | | Case Management: information on sales<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 03/03/2025 | | Case Management: Coordinate with RLP team re proceedings for directed judgment.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.20h | $925.00 | - | $185.00 |
| 03/03/2025 | | Case Management: docket<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.01h | $875.00 | - | $8.75 |
| 03/06/2025 | | Case Management: Reading rules, filling out forms, drafting documents, emailing action plan. | 10475<br>Puff Bar | Siobhan Donahue | 0.67h | $425.00 | - | $284.75 |
| | | | | | **238.26h**<br>0.00h | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 03/07/2025 | | Meeting on declaratory judgment assembly, reviewed Leslie's support of financial amount, created affidavit in support | 10475 Puff Bar | Shannon Zience | 1.00h | $575.00 | - | $575.00 |
| | | Unbilled | | | | | | |
| 03/07/2025 | | Meeting: mtg w/dft | 10475 Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| | | Unbilled | | | | | | |
| 03/07/2025 | | Case Management: action items; settlement request letter; Meeting w/client | 10475 Puff Bar | Kim Richman | 0.40h | $875.00 | - | $350.00 |
| | | Unbilled | | | | | | |
| 03/10/2025 | | Meeting: Meet with RLP team re motion for default judgment. | 10475 Puff Bar | Renee Wicklund | 0.40h | $875.00 | - | $350.00 |
| | | Unbilled | | | | | | |
| 03/10/2025 | | Discussed default judgment next steps, basis for default monetary demand. Emails to the team. Call with client | 10475 Puff Bar | Shannon Zience | 0.80h | $575.00 | - | $460.00 |
| | | Unbilled | | | | | | |
| 03/10/2025 | | Meeting: client mtg | 10475 Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| | | Unbilled | | | | | | |
| 03/10/2025 | | Case Management: docket; judgement amount; Meeting w/ RLP team | 10475 Puff Bar | Kim Richman | 0.50h | $875.00 | - | $437.50 |
| | | Unbilled | | | | | | |
| 03/14/2025 | | Meeting: defense counsel | 10475 | Siobhan | 0.50h | $425.00 | - | $212.50 |
| | | | | | **238.26h** | | **$0.00** 0.00h | **$145,027.50** 238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | Puff Bar | Donahue | | | | |
| 03/17/2025 | | Meeting: Meet with RLP team re motion for default judgment, and re communications with New York AG, and re potential resolution. Unbilled | 10475 Puff Bar | Renee Wicklund | 0.40h | $875.00 | - | $350.00 |
| 03/17/2025 | | Case Management: default judgement; Meeting w/RLP team Unbilled | 10475 Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 03/18/2025 | | review and edited common interest agreement with AG office Unbilled | 10475 Puff Bar | Shannon Zience | 0.20h | $575.00 | - | $115.00 |
| 03/19/2025 | | mtg with team to prep for NY city call Unbilled | 10475 Puff Bar | Shannon Zience | 0.30h | $575.00 | - | $172.50 |
| 03/19/2025 | | Meeting: pregame w/kim, shannon, leslie re: NYC lae dept Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.25h | $425.00 | - | $106.25 |
| 03/19/2025 | | Case Management: Law suit records; Pregame w/RLP team Unbilled | 10475 Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 03/21/2025 | | Drafting: drafting dj mtn Unbilled | 10475 Puff Bar | Siobhan Donahue | 3.00h | $425.00 | - | $1,275.00 |
| 03/21/2025 | | Meeting: call w/defense counsel Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.25h | $425.00 | - | $106.25 |
| | | | | | **238.26h** | | **$0.00** 0.00h | **$145,027.50** 238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 03/24/2025 | | Meeting: Meet with RLP team re filing of default judgment request.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.20h | $875.00 | - | $175.00 |
| 03/24/2025 | | Meeting: meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.40h | $875.00 | - | $350.00 |
| 03/25/2025 | | Call with S. Donahue on default judgment affidavit and research into consumer protection statutes for certification<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.30h | $575.00 | - | $172.50 |
| 03/25/2025 | | Legal Research: legal research on default judgments in class actions<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 2.00h | $425.00 | - | $850.00 |
| 03/25/2025 | | Drafting: drafting default judgment documents<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 3.00h | $425.00 | - | $1,275.00 |
| 03/26/2025 | | Review and edits on Default Judgement documents, research into basis for damages and edits to damages section, call with S. Donahue, email and edits to larger team<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 2.20h | $575.00 | - | $1,265.00 |
| 03/26/2025 | | Meeting: client update mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 03/26/2025 | | Drafting: drafting affidavits/decls<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 1.00h | $425.00 | - | $425.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00** | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 03/26/2025 | | Meeting: Meet with K. Richman; follow up with S. Donahue. Unbilled | 10475 Puff Bar | Renee Wicklund | 0.20h | $875.00 | - | $175.00 |
| 03/26/2025 | | Meeting: meeting w/RLP team Unbilled | 10475 Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 03/27/2025 | | Discussions with S. Donahue and K RIchman on Puff Bar declaratory judgment damages basis, review of documents and provided edits Unbilled | 10475 Puff Bar | Shannon Zience | 1.50h | $575.00 | - | $862.50 |
| 03/27/2025 | | Meeting: Discussion with team re: default judgment motion. Unbilled | 10475 Puff Bar | Jennifer Church | 0.50h | $575.00 | - | $287.50 |
| 03/27/2025 | | Drafting: Edit and revise draft judgment memo; circulate same, with comments. Unbilled | 10475 Puff Bar | Renee Wicklund | 2.20h | $875.00 | - | $1,925.00 |
| 03/27/2025 | | Case Management: tasks before filings; meeting w/RLP team Unbilled | 10475 Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 03/28/2025 | | Drafting: Review and revise affidavit for default judgment. Discussion with S. Donahue re same. Unbilled | 10475 Puff Bar | Jennifer Church | 0.70h | $575.00 | - | $402.50 |
| 03/28/2025 | | Case Management: filed entry of default judgment Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| | | | | | **238.26h** | | **$0.00** 0.00h | **$145,027.50** 238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 03/28/2025 | | Drafting: rewrote default judgment memo and did more research<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 2.00h | $425.00 | - | $850.00 |
| 03/28/2025 | | Case Management: judgement dockets; product in Europe; Meeting Tobacco control call<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.50h | $875.00 | - | $437.50 |
| 03/31/2025 | | Administrative: Re-filing default judgement<br>Unbilled | 10475<br>Puff Bar | Livesey Abar | 0.60h | $250.00 | - | $150.00 |
| 03/31/2025 | | Legal Research: legal research into full refund theory<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 03/31/2025 | | Case Management: next steps<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 04/01/2025 | | File Review: edited memo<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 1.00h | $425.00 | - | $425.00 |
| 04/01/2025 | | Review and updated memo for default judgment filing, emails with the group, Discussion with team on basis for damages<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.40h | $575.00 | - | $230.00 |
| 04/01/2025 | | Meeting: client mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 04/01/2025 | | Meeting: Meet with RLP team re upcoming filings. | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| | | | | | 238.26h | | $0.00<br>0.00h | $145,027.50<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 04/01/2025 | | Case Management: case update; order to show cause draft; final edits on memo; Meeting w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 04/02/2025 | | review of order to show cause and provided comments. final review of memo in support of default judgment<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.40h | $575.00 | - | $230.00 |
| 04/03/2025 | | File Review: finalizing default judgment documents (memo edits, statement of damages, editing decl., finalizing affidavit, updating firm resume)<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 3.00h | $425.00 | - | $1,275.00 |
| 04/03/2025 | | File Review: Copy-editing Amiel affidavit, Richman declaration, and memo ISO<br>Unbilled | 10475<br>Puff Bar | Livesey Abar | 0.60h | $250.00 | - | $150.00 |
| 04/03/2025 | | Reviewed filing materials for default judgment. call with S. Donahue on Amiel affidavit<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.40h | $575.00 | - | $230.00 |
| 04/03/2025 | | Case Management: final dockets for filing and next steps; lodestar<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/04/2025 | | File Review: Put together exhibits and file. <br> Unbilled | 10475 Puff Bar | Siobhan Donahue | 1.50h | $425.00 | - | $637.50 |
| 04/04/2025 | | Case Management: lodestar; docket; meeting info; complaint; article; postal memo <br> Unbilled | 10475 Puff Bar | Kim Richman | 0.40h | $875.00 | - | $350.00 |
| 04/08/2025 | | Discussion with Leslie and Siobhan, default filings <br> Unbilled | 10475 Puff Bar | Shannon Zience | 0.20h | $575.00 | - | $115.00 |
| 04/09/2025 | | Meeting: Meet with RLP management team re strategy for default judgment filing. <br> Unbilled | 10475 Puff Bar | Renee Wicklund | 0.30h | $925.00 | - | $277.50 |
| 04/09/2025 | | Case Management: potential plaintiff; meet w/ RLP team <br> Unbilled | 10475 Puff Bar | Kim Richman | 0.30h | $875.00 | - | $262.50 |
| 04/10/2025 | | Case Management: chat w/Renee on DJ plan <br> Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.09h | $425.00 | - | $38.25 |
| 04/10/2025 | | Case Management: Review materials related to court's order on motion for default judgment; meet with S. Donahue; outline provisions for updated filing. <br> Unbilled | 10475 Puff Bar | Renee Wicklund | 2.20h | $875.00 | - | $1,925.00 |
| 04/11/2025 | | Meeting: Meet with S. Donahue re court order on motion for default | 10475 Puff Bar | Renee Wicklund | 3.20h | $875.00 | - | $2,800.00 |
| | | | | | **238.26h** | | **$0.00** <br> 0.00h | **$145,027.50** <br> 238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | judgment; review materials re motion for default judgment; create drafting and editing plan for same. Unbilled | | | | | | |
| 04/12/2025 | | Drafting: Research, draft, and edit filing in support of class certification and default judgment. Unbilled | 10475 Puff Bar | Renee Wicklund | 6.40h | $925.00 | - | $5,920.00 |
| 04/13/2025 | | Drafting: Research, draft, and edit filing in support of class certification and default judgment; draft notes for team and circulate document. Unbilled | 10475 Puff Bar | Renee Wicklund | 7.10h | $925.00 | - | $6,567.50 |
| 04/14/2025 | | Review MTE and provided comments Unbilled | 10475 Puff Bar | Shannon Zience | 0.30h | $575.00 | - | $172.50 |
| 04/14/2025 | | Case Management: editing documents, filing Unbilled | 10475 Puff Bar | Siobhan Donahue | 4.00h | $425.00 | - | $1,700.00 |
| 04/14/2025 | | Drafting: Edit and revise memorandum ISO default judgment; draft and edit declaration for same; meet with representatives from Simpluris; review notice plan; meet with K. Richman; coordinate with S. Donahue and RLP team re filing. Unbilled | 10475 Puff Bar | Renee Wicklund | 8.80h | $875.00 | - | $7,700.00 |
| | | | | | **238.26h** | | **$0.00** 0.00h | **$145,027.50** 238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/14/2025 | | Case Management: case strategy/ plan; MTE draft; finalize dockets to file; plan for notice and claims administration; complaint <br> Unbilled | 10475 Puff Bar | Kim Richman | 0.20h | $875.00 | | $175.00 |
| 04/15/2025 | | Meeting: call w/livesey re: courtesy copies <br> Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 04/15/2025 | | Meeting: Call w Siobhan re binders for Puff Bar <br> Unbilled | 10475 Puff Bar | Livesey Abar | 0.17h | $250.00 | - | $42.50 |
| 04/15/2025 | | Case Management: Coordinate with S. Donahue and team re filing details; review changes; draft plan for upcoming events. <br> Unbilled | 10475 Puff Bar | Renee Wicklund | 0.50h | $875.00 | - | $437.50 |
| 04/16/2025 | | Case Management: case update <br> Unbilled | 10475 Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 04/17/2025 | | Meeting: internal mtg re class damages <br> Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 04/17/2025 | | Meeting: Meet with K. Richman and S. Donahue re damages filing; review information for same; follow up with email information. <br> Unbilled | 10475 Puff Bar | Renee Wicklund | 1.20h | $875.00 | - | $1,050.00 |
| 04/17/2025 | | Case Management: connecting regarding the case; meeting w/ | 10475 Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| | | | | | **238.26h** | | **$0.00** <br> 0.00h | **$145,027.50** <br> 238.26h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Wicklund<br>Unbilled | | | | | | |
| 04/18/2025 | | Meeting: internal mtg<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 04/18/2025 | | Meeting to figure out next steps to support damages to court<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.50h | $575.00 | - | $287.50 |
| 04/18/2025 | | Meeting: Prepare for and participate in meeting re damages showing and evidence needed.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.50h | $875.00 | - | $437.50 |
| 04/18/2025 | | Meeting: Client call<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| 04/22/2025 | | Discussion on support for damages - draft email sent to team for review<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.50h | $575.00 | - | $287.50 |
| 04/22/2025 | | Case Management: Data support draft email<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 04/23/2025 | | Case Management: Sale data<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $875.00 | - | $43.75 |
| 04/24/2025 | | Case Management: resources/ report from NAAG meeting; default judgement; request for data support | 10475<br>Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 04/25/2025 | | Call with tobacco team to discuss declaration and Numbers<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.50h | $575.00 | - | $287.50 |
| 04/25/2025 | | Case Management: Published studies<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $875.00 | - | $43.75 |
| 04/28/2025 | | Case Management: Sales data; online data<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 04/29/2025 | | Meeting: internal mtg on Neilson data<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| 04/29/2025 | | Mtg with Team on brainstorming declaration angle, email to team with suggested language<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.50h | $575.00 | - | $287.50 |
| 04/29/2025 | | Case Management: declaration suggestion<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 04/30/2025 | | Case Management: Review and comment on draft damages submission.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.30h | $875.00 | - | $262.50 |
| 04/30/2025 | | Correspondence via declaration logistics | 10475<br>Puff Bar | Shannon Zience | 0.20h | $575.00 | - | $115.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 04/30/2025 | | Case Management: national sales <br> Unbilled | 10475 <br> Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 05/02/2025 | | Meeting: Meet with RLP management and planning team re upcoming damages filing. <br> Unbilled | 10475 <br> Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 05/02/2025 | | Meeting: Meet with K. Richman and with defense counsel re praecipe, filing deadlines, and commencement of discovery; follow up with K. Richman. <br> Unbilled | 10475 <br> Puff Bar | Renee Wicklund | 0.40h | $875.00 | - | $350.00 |
| 05/02/2025 | | Meeting: meet w/ RLP team <br> Unbilled | 10475 <br> Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 05/05/2025 | | Meeting: Meet with RLP team re information for damages filing. <br> Unbilled | 10475 <br> Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 05/05/2025 | | Meeting: meet w/RLP team <br> Unbilled | 10475 <br> Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 05/06/2025 | | Case Management: draft declaration and filing; consulting agreement; license agreement <br> Unbilled | 10475 <br> Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| 05/09/2025 | | Meeting: Meet with RLP team re forthcoming damages filing; follow up with S. Donahue and S. Zience | 10475 <br> Puff Bar | Renee Wicklund | 0.30h | $875.00 | - | $262.50 |
| | | | | | **238.26h** | | **$0.00** <br> 0.00h | **$145,027.50** <br> 238.26h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|-------------------|--------------|
| | | re same.<br>Unbilled | | | | | | |
| 05/09/2025 | | Coordinated declaration, emails with Rob, updates to team<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.30h | $575.00 | - | $172.50 |
| 05/09/2025 | | Meeting: meet w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $875.00 | - | $87.50 |
| 05/12/2025 | | Meeting: Meet with RLP team re forthcoming damages filing.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 05/12/2025 | | Drafting: draft supplemental docs<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 1.00h | $425.00 | - | $425.00 |
| 05/12/2025 | | Meeting: meet w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| 05/13/2025 | | Participated in meeting to craft declaration and added notes to exit memo<br>Unbilled | 10475<br>Puff Bar | Shannon Zience | 0.75h | $575.00 | - | $431.25 |
| 05/13/2025 | | Drafting: Review damages information; edit and revise filing in support of damages request; legal research re same.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 2.00h | $875.00 | - | $1,750.00 |
| 05/13/2025 | | Meeting: leslie and shannon<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $425.00 | - | $212.50 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 05/13/2025 | | Legal Research: researching law and drafting supplemental puff bar arguments<br><br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 2.00h | $425.00 | - | $850.00 |
| 05/14/2025 | | Drafting: Edit and revise documents re damages filing; legal research for same; follow up with S. Donahue.<br><br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 2.00h | $875.00 | - | $1,750.00 |
| 05/14/2025 | | Drafting: finalize otsc, damage sstatement, and edits<br><br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 1.00h | $425.00 | - | $425.00 |
| 05/14/2025 | | Meeting: puff bar spreadsheets w/ renee<br><br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $425.00 | - | $72.25 |
| 05/15/2025 | | Administrative: Puff Bar filings (30+ documents)<br><br>Unbilled | 10475<br>Puff Bar | Livesey Abar | 0.90h | $250.00 | - | $225.00 |
| 05/15/2025 | | Drafting: Work with RLP team to finalize filing re damages; meet with L. Zellers; complete final edits.<br><br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 2.80h | $875.00 | - | $2,450.00 |
| 05/15/2025 | | Case Management: dockets; brief extension<br><br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.05h | $875.00 | - | $43.75 |
| 05/16/2025 | | Administrative: Creating and mailing Puff Bar binders (courtesy copies to court and defendants) | 10475<br>Puff Bar | Livesey Abar | 1.50h | $250.00 | - | $375.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00** | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 05/16/2025 | | Meeting: Meet with RLP management team re filing of default judgment and damages papers, and re service of paper copies.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 05/19/2025 | | Case Management: discuss w/ livesey, calendar deadlines, email defense counsel and client<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.09h | $425.00 | - | $38.25 |
| 05/20/2025 | | Case Management: Review and comment on forthcoming deadlines; follow up with S. Donahue re same.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.20h | $925.00 | - | $185.00 |
| 05/21/2025 | | Administrative: Going to post office and mailing court order to defendants<br>Unbilled | 10475<br>Puff Bar | Livesey Abar | 0.25h | $250.00 | - | $62.50 |
| 05/27/2025 | | Meeting: Meet with RLP team re order to show cause.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 05/27/2025 | | Drafting: draft declaration and put together exhibits for puff bar proof of service.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.25h | $425.00 | - | $106.25 |
| 05/27/2025 | | Meeting: meet w/RLP team | 10475 | Kim | 0.20h | $875.00 | - | $175.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | Puff Bar | Richman | | | | |
| 05/30/2025 | | Administrative: Filing proof of service of order to show cause and motion documents<br>Unbilled | 10475<br>Puff Bar | Livesey Abar | 0.20h | $250.00 | - | $50.00 |
| 05/30/2025 | | Meeting: Meet with RLP team re Monday deadline to show cause.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $875.00 | - | $87.50 |
| 05/30/2025 | | Meeting: meet w/RLP team<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $875.00 | - | $175.00 |
| 06/02/2025 | | Meeting: Meet with RLP team re upcoming deadline to respond to order to show cause.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $925.00 | - | $92.50 |
| 06/09/2025 | | Meeting: Meet with RLP team re forthcoming deadline for response to order to show cause.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $925.00 | - | $92.50 |
| 06/16/2025 | | Meeting: Meet with RLP team re defendants' last-second filing re OSC.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.10h | $925.00 | - | $92.50 |
| 06/16/2025 | | Drafting: Review motion for extension of time, court order, and motion for reconsideration; draft and edit responses to same.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.40h | $925.00 | - | $370.00 |
| | | | | | 238.26h<br>0.00h | | $0.00<br>0.00h | $145,027.50<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 06/16/2025 | | Drafting: draft two letters, file them, update client  Unbilled | 10475 Puff Bar | Siobhan Donahue | 0.50h | $475.00 | - | $237.50 |
| 06/16/2025 | | Case Management: oppose; response filed; dockets; meet w/ RLP team  Unbilled | 10475 Puff Bar | Kim Richman | 0.30h | $925.00 | - | $277.50 |
| 06/17/2025 | | Meeting: Meet with RLP team re late-filed response to the order to show cause.  Unbilled | 10475 Puff Bar | Renee Wicklund | 0.20h | $925.00 | - | $185.00 |
| 06/17/2025 | | Drafting: draft response ltr  Unbilled | 10475 Puff Bar | Siobhan Donahue | 1.00h | $475.00 | - | $475.00 |
| 06/17/2025 | | Case Management: dockets; letter response; FB filing; order; meet w/ RLP team  Unbilled | 10475 Puff Bar | Kim Richman | 0.20h | $925.00 | - | $185.00 |
| 06/23/2025 | | Meeting: Meet with RLP team re reply ISO default judgment.  Unbilled | 10475 Puff Bar | Renee Wicklund | 0.10h | $925.00 | - | $92.50 |
| 06/26/2025 | | Legal Research: research default judgment response  Unbilled | 10475 Puff Bar | Siobhan Donahue | 2.00h | $475.00 | - | $950.00 |
| 06/26/2025 | | Case Management: Review and comment on outline of supplemental filing re default judgment; follow up with S. Donahue re same; draft sections. | 10475 Puff Bar | Renee Wicklund | 1.40h | $925.00 | - | $1,295.00 |
| | | | | | **238.26h** 0.00h | | **$0.00** | **$145,027.50** 238.26h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 06/27/2025 | | Drafting: draft brief<br><br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 5.00h | $475.00 | - | $2,375.00 |
| 06/29/2025 | | Drafting: Edit and revise brief opposing attempt to vacate default judgment; coordinate with S. Donahue re same.<br><br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 2.80h | $925.00 | - | $2,590.00 |
| 07/01/2025 | | Drafting: Review cite-checked brief, create tables, caption, signature block, etc.<br><br>Unbilled | 10475<br>Puff Bar | Karina Krul | 2.00h | $300.00 | - | $600.00 |
| 07/01/2025 | | Case Management: teaching roan how to file puff bar<br><br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $475.00 | - | $237.50 |
| 07/02/2025 | | Drafting: puff bar sur reply opposition letter<br><br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.75h | $475.00 | - | $356.25 |
| 07/02/2025 | | Drafting: Edit and revise additional brief re default judgment; review cases for same; circulate same, with comments and suggestions.<br><br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 3.40h | $925.00 | - | $3,145.00 |
| 07/07/2025 | | Meeting: Telephone with K. Richman re litigation strategy.<br><br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.20h | $925.00 | - | $185.00 |
| 07/07/2025 | | Case Management: docket; call w/ | 10475 | Kim | 0.20h | $925.00 | - | $185.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Wicklund<br>Unbilled | Puff Bar | Richman | | | | |
| 07/17/2025 | | Drafting: drafted response ltr<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.34h | $475.00 | - | $161.50 |
| 07/17/2025 | | Case Management: Meet with K. Richman; answer questions from S. Donahue; edit and revise draft letter brief; circulate same, with comments.<br>Unbilled | 10475<br>Puff Bar | Renee Wicklund | 0.70h | $925.00 | - | $647.50 |
| 07/17/2025 | | Meeting: meeting w/ Wicklund<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $925.00 | - | $185.00 |
| 09/26/2025 | | Case Management: Shopify; call update<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $925.00 | - | $92.50 |
| 11/06/2025 | | Meeting: met w/Hayley on default order<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $475.00 | - | $237.50 |
| 11/06/2025 | | Drafting: drafting default judgment final order<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.25h | $475.00 | - | $118.75 |
| 11/12/2025 | | Administrative: Puff Bar Filed Memo Endorsement - reading and saving to Clio<br>Unbilled | 10475<br>Puff Bar | Roan Gillingham | 0.17h | $0.00 | - | $0.00 |
| 11/14/2025 | | Case Management: suggest agenda; meeting | 10475<br>Puff Bar | Kim Richman | 0.20h | $925.00 | - | $185.00 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Unbilled | | | | | | |
| 11/19/2025 | | Case Management: leslie phv coordination<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $475.00 | - | $80.75 |
| 11/19/2025 | | Case Management: next steps; PHV motion; decision and order<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.10h | $925.00 | - | $92.50 |
| 11/20/2025 | | Drafting: Researched damages for NJ laws and drafted memo, affidavit, and declaration.<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 1.00h | $475.00 | - | $475.00 |
| 11/21/2025 | | File Review: edit inquest docs<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.17h | $475.00 | - | $80.75 |
| 11/23/2025 | | Meeting: client meeting<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.25h | $475.00 | - | $118.75 |
| 11/23/2025 | | Meeting: client call<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.50h | $925.00 | - | $462.50 |
| 11/24/2025 | | Administrative: Leslie's PVH<br>Unbilled | 10475<br>Puff Bar | Roan Gillingham | 0.20h | $200.00 | - | $40.00 |
| 11/24/2025 | | Administrative: Filing Memorandum<br>Unbilled | 10475<br>Puff Bar | Roan Gillingham | 0.50h | $200.00 | - | $100.00 |
| 11/24/2025 | | Case Management: case status update<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $925.00 | - | $185.00 |
| | | | | | **238.26h**<br>0.00h | | **$0.00** | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 11/25/2025 | | Administrative: Drafting Retainer for Allison Graves<br>Unbilled | 10475<br>Puff Bar | Roan Gillingham | 0.50h | $200.00 | - | $100.00 |
| 11/25/2025 | | Court Appearance: inquest hearing<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $475.00 | - | $237.50 |
| 11/25/2025 | | Meeting: internal pre and post game including call w/pb counsel<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.25h | $475.00 | - | $118.75 |
| 11/25/2025 | | Meeting: internal pre and post game<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $925.00 | - | $185.00 |
| 12/08/2025 | | Meeting: spoke w Hayley and later Leslie on Feb hearing<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.25h | $475.00 | - | $118.75 |
| 12/18/2025 | | Meeting: call w/defense counsel<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.50h | $475.00 | - | $237.50 |
| 12/18/2025 | | Meeting: call w/defense counsel<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.50h | $925.00 | - | $462.50 |
| 12/19/2025 | | Case Management: sale data<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.30h | $925.00 | - | $277.50 |
| 01/07/2026 | | Case Management: case status<br>Unbilled | 10475<br>Puff Bar | Kim Richman | 0.20h | $925.00 | - | $185.00 |
| 01/21/2026 | | File Review: edit affidavit draft<br>Unbilled | 10475<br>Puff Bar | Siobhan Donahue | 0.25h | $475.00 | - | $118.75 |
| | | | | | **238.26h** | | **$0.00**<br>0.00h | **$145,027.50**<br>238.26h |

# Activities Export

01/22/2026
11:41 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 01/21/2026 | | Meeting: discussed puff bar hearing | 10475 | Siobhan | 0.50h | $475.00 | - | $237.50 |
| | | | Puff Bar | Donahue | | | | |
| | | Unbilled | | | | | | |
| | | | | | **238.26h** | | **$0.00** | **$145,027.50** |
| | | | | | | | 0.00h | 238.26h |

| Date | Description | Matter | User | Quantity | Rate |
|---|---|---|---|---|---|
| 12/2/21 | Call with RLP and ASH re Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/9/22 | Puff Bar - Review PHLC webinar and other research re sythnetic nicotine; listen to PHLC webinar | Puff Bar | Leslie Zellers | 2 | $775.00 |
| 1/20/22 | Puff Bar and cannabis with RLP staff | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/28/22 | Call with Siobhan re Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 2/3/22 | Puff Bar meeting with RLP and ASH | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 2/9/22 | FDLI webinar on synthetic nicotine, follow-up email | Puff Bar | Leslie Zellers | 1.5 | $775.00 |
| 3/25/22 | Call re Puff Bar with ASH and RLG; research scope of DC and LA laws re synthetic nicotine | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 4/28/22 | Call with RLP and ASH on Puff Bar | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 5/13/22 | Meeting with PAVe re Puff Bar | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 6/2/22 | Review memo for PAVe re Puff Bar litigation | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 6/8/22 | Review memo for PAVe on Puff Bar | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 7/8/22 | Call with Breathe SoCal re Puff Bar and other vapes; prep call with Siobhan | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 8/12/22 | Puff Bar call with Breathe DC | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 8/17/22 | Email to Siobhan re purchasing Puff Bar; email re finding mom and son at LA City Council meeting | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 9/6/22 | Call with co-counsel re Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/21/25 | Email re FDA authorization of Zyn; review email to Mary re Puff Bar | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 4/9/25 | Puff Bar Europe data; review NYC AG cases; DC AG connection | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/24/25 | Summarize NAAG meeting; email with Shannon re Puff Bar pricing data | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 10/28/22 | Call with RLP re Puff Bar client and potential legal claims; work on intake form | Puff Bar | Leslie Zellers | 1.5 | $775.00 |
| 10/31/22 | Review draft intake form from Siobhan; think about potential edits | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/1/22 | Review intake form questions, call with RLP | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/2/22 | Intake form | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/7/22 | Revise intake form | Puff Bar | Leslie Zellers | 2 | $775.00 |

| Date | Description | Client | Attorney | Hours | Rate |
|------|-------------|--------|----------|-------|------|
| 11/10/22 | Review and revise vaping intake form | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/15/22 | Call with Breathe SoCal; f/u with Siobhan and Kim re lab testing and strategy | Puff Bar | Leslie Zellers | 1.5 | $775.00 |
| 11/17/22 | Emails re FDA warning letters, research on e-cigs | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/22/22 | Review final intake form; email re labs. | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/28/22 | Emails with Kim and Siobhan re class action complaint and Board memo for Breathe SoCal | Puff Bar | Leslie Zellers | 0.25 | $775.00 |
| 12/7/22 | Call with Siobhan and client | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/8/22 | Call with Siobhan and client | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/9/22 | Call with co-counsel re Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/13/22 | Follow up with co-counsel - Board memo for Breathe DC; CA flavored tobacco lawsuit | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/24/23 | Review info for complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 1/24/23 | Revise complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 1/26/23 | Review JPA with co-counsel. F/u re lab results. F/u re client intake form | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/27/23 | Call re draft complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 1/27/23 | Meeting and background reading re: Puff Bar Complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 1/31/23 | Initial research questions | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 2/2/23 | Follow-up on background questions | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 2/2/23 | Review research re NY flavored tobacco laws and age of sale laws for Puff Bar class action | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 2/10/23 | Call with Pollack, Cohen and f/u on vaping products and experts | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 2/16/23 | Revise complaint | Puff Bar | Leslie Zellers | 1.5 | $775.00 |
| 2/17/23 | Revise complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 2/17/23 | Revise complaint | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 2/21/23 | Revise complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 2/24/23 | Revise complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 2/26/23 | Revise complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 2/28/23 | Review edits to Puff Bar complaint; review client's intake form. | Puff Bar | Leslie Zellers | 1.5 | $775.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Call with co-counsel re Puff Bar; review study re Juul; | | | | |
| 3/2/23 | f/u with Siobhan on client's form and JPA | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 3/2/23 | Revise Puff Bar complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 3/3/23 | Revise Puff Bar complaint | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 3/3/23 | Vaping call with co-counsel, and RLP | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 3/21/23 | Email re complaint, testing, demand letter, JPA | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/6/23 | Emails to researchers re JUUL research | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/18/23 | Follow up RLP re Juul and Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/19/23 | Call with tobacco researcher | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/19/23 | Juul case management conference | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| | Call with Siobhan re Puff Bar complaint, prep for | | | | |
| 4/24/23 | client; call with client | Puff Bar | Leslie Zellers | 1.25 | $775.00 |
| | F/u with researcher re nicotine labs and potential | | | | |
| 4/28/23 | study on nicotine strength | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/3/23 | Cancel next vaping call; research alternate labs | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/8/23 | Research and emails on new e-cig testing lab | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/11/23 | Follow up re potential labs for testing | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/12/23 | Call with Chris re vaping litigation | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/17/23 | Call with co-counsel re litigation strategy | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/30/23 | Call with Kim Richman; review test results | Puff Bar | Leslie Zellers | 1.25 | $775.00 |
| 6/1/23 | Review letter to Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 6/2/23 | vaping call | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 6/6/23 | F/u with co-counsel, f/u with researcher re lab | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 6/8/23 | Call with Roswell Park lab | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 6/9/23 | Call with co-counsel - lab results, strategy | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 6/9/23 | Call with Valisure | Puff Bar | Leslie Zellers | 1 | $775.00 |
| | Call with researcher re Minnesota lab and f/u re other | | | | |
| 6/14/23 | labs | Puff Bar | Leslie Zellers | 1 | $775.00 |
| | Review Puff Bar research and schedule lab | | | | |
| 6/15/23 | conversations | Puff Bar | Leslie Zellers | 1 | $775.00 |
| | Summarize lab conversations, potential products for e- | | | | |
| 6/22/23 | cig testing | Puff Bar | Leslie Zellers | 1.75 | $775.00 |
| | Call with Siobhan re Juul and Puff Bar; call with co- | | | | |
| 6/23/23 | counsel re labs; write up lab quote | Puff Bar | Leslie Zellers | 1.75 | $775.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/23 | Review letter for lab and quote from Enthalpy | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 6/28/23 | Quote letters to labs | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 7/7/23 | Review different brand websites, begin research | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 7/20/23 | Vaping call - co-counsel | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 8/2/23 | Review lab quotes, email Siobhan re calls with Breathe DC and co-counsel | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 8/4/23 | Call with Enthalpy and follow up with Siobhan and Chris re other labs | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 8/24/23 | Review Truth Initiative articles on disposable e-cigs and "tobacco-free"labeling | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 9/1/23 | Review NDA with NN Analytics, review lab info | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 9/20/23 | F/u re labs | Puff Bar | Leslie Zellers | 0.25 | $775.00 |
| 9/26/23 | Lab questions/review quote | Puff Bar | Leslie Zellers | 0.25 | $775.00 |
| 9/29/23 | Call with co-counsel and f/u with RLP | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 10/2/23 | Call with co-counsel re labs and Juul settlement; review disposable e-cig info | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 10/4/23 | Call with LabStat | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 10/17/23 | Research on ownership of disposable e-cig brands | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/13/23 | Options for Puff Bar purchase and lab testing | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/14/23 | Emails to Siobhan re how much Puff Bar to purchase and to follow up with client re brands she uses | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/20/23 | Emails re Puff Bar lab testing and litigation strategy | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/8/23 | Research purchase of e-cig devices | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 12/8/23 | Research e-cigs to buy: Monster, Puff, Cali; create list for Stacey and client | Puff Bar | Leslie Zellers | 2 | $775.00 |
| 12/12/23 | Organize purchase of disposable products; follow up with lab | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/13/23 | Lab/purchase/testing of e-cigs | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/22/23 | Research purchase of Puff Bar products | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/9/24 | Check on lab review of Cali and Monster Bar; check status of Juul | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/9/24 | Email re buying Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/10/24 | Research Puff Bar purchase | Puff Bar | Leslie Zellers | 0.5 | $775.00 |

| Date | Description | Client | Name | Hours | Rate |
|---|---|---|---|---|---|
| 1/10/24 | Emails re lab and purchasing of Puff Bar products | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 1/12/24 | Call with lab | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/12/24 | Call with RLP attorneys; review lab and background info | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 4/26/24 | Call with co-counsel | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/26/24 | Revise complaint | Puff Bar | Leslie Zellers | 3 | $775.00 |
| 4/30/24 | Revise complaint | Puff Bar | Leslie Zellers | 5 | $775.00 |
| 5/1/24 | Revise complaint | Puff Bar | Leslie Zellers | 4 | $775.00 |
| 6/8/24 | Research on misleading nature of colors and flavors; f/u with Renee | Puff Bar | Leslie Zellers | 3 | $775.00 |
| 6/14/24 | Revise complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 6/18/24 | Review comments on the Puff Bar complaint | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 7/2/24 | Revise complaint, review research | Puff Bar | Leslie Zellers | 3 | $775.00 |
| 7/3/24 | Complaint - Puff Bar | Puff Bar | Leslie Zellers | 3 | $775.00 |
| 7/9/24 | Revise complaint | Puff Bar | Leslie Zellers | 3 | $775.00 |
| 7/16/24 | Meet with Shannon and Jennifer re Puff Bar complaint, review research, f/u questions for client | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 7/17/24 | Young adult stats research | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 7/17/24 | Review data on young adult e-cig use | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 7/18/24 | Studies on young adults | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 8/4/24 | Question re Zyn vis a vis Puff Bar | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 8/21/24 | Review revised presuit letter, complaint, and Breathe DC Juul funding request | Puff Bar | Leslie Zellers | 1.5 | $775.00 |
| 9/5/24 | Emails re client meeting | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 9/20/24 | Call re Puff Bar, Zyn, Juul | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 9/23/24 | Call re Puff Bar, Juul, Zyn | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 10/28/24 | Schedule call with client, Puff Bar attorney debrief | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 10/29/24 | Call with Shannon and Siobhan re Puff Bar; review Senate report; review research on other brands | Puff Bar | Leslie Zellers | 1.75 | $775.00 |
| 11/4/24 | Call with Livesey re Senate Report; review Senate report | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/11/24 | Review summary of Senate report | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/15/24 | Call with co-counsel; abstract for NCTOH; review Zyn motions | Puff Bar | Leslie Zellers | 0.5 | $775.00 |

| Date | Description | Matter | Attorney | Hours | Rate |
|---|---|---|---|---|---|
| 11/18/24 | Call with client & RLP | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/19/24 | Puff Bar settlement amount | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/20/24 | Review demand letter; vet plaintiffs | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/3/24 | Draft settlement demand letter | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/4/24 | Draft settlement request | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 12/5/24 | Draft settlement request | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 12/6/24 | Call with Puff Bar counsel; review notes, SDL, etc. | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 12/9/24 | Review revised SDL and f/u with Mary; review settlement agreement | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/12/24 | Meet with PNC - Nom Tran; follow up email and research re company ownership | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 12/13/24 | Review notes from call, Zyn settlement with AG | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/19/24 | Send e-cig company ownership info; emails re Zyn AG settlement; and call with other tobacco folks | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/7/25 | Review Fume complaint | Puff Bar | Leslie Zellers | 1.5 | $775.00 |
| 1/8/25 | Call with defense counsel; debrief; research Puff Bar CEOs | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 1/9/25 | Call re Puff Bar, Fume, etc. Research on Puff Bar international, etc. | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 1/12/25 | Review Puff Bar P&L; email to Siobhan | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/13/25 | Questions for Mary (defense counsel); reach out to co-counsel | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 2/7/25 | Call re Puff Bar settlement: Siobhan and Shannon; research on Puff Bar CEOs | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 2/21/25 | Review NY AG lawsuit re e-cigs; review settlement letter to Mary | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/17/25 | Review judge's order re Puff Bar and emails re damages | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/21/25 | Meet with Shannon and Livesey re Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/27/25 | Research re Neilson and sales data | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 4/29/25 | Call re Puff Bar damages and review email | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/8/25 | Neilson data emails | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/13/25 | Puff Bar default jt convo | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 5/14/25 | Notes to Siobhan re Puff Bar declaration | Puff Bar | Leslie Zellers | 0.5 | $775.00 |

| Date | Description | Matter | Attorney | Hours | Rate |
|---|---|---|---|---|---|
| 5/15/25 | Default jt motions | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/5/25 | Meet with client re Puff Bar default; read order | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/6/25 | Call with client re default judgment; review proposed order from Siobhan | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/19/25 | Discuss damages for default jt. | Puff Bar | Leslie Zellers | 0.75 | $775.00 |
| 11/19/25 | Pro hac vice for Puff Bar | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/19/25 | Liability request re default | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/20/25 | Liability request | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 11/20/25 | Damages memo | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 11/21/25 | Damages memo | Puff Bar | Leslie Zellers | 2 | $775.00 |
| 11/24/25 | Prep for damages hearing | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 12/18/25 | Call with Mary re settlement offer | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 12/18/25 | Ask for Puff Bar sales data | Puff Bar | Leslie Zellers | 0.25 | $775.00 |
| 12/22/25 | Call with client and f/u with Siobhan re Puff Bar damages | Puff Bar | Leslie Zellers | 1.5 | $775.00 |
| 1/5/26 | Prep for damages hearing | Puff Bar | Leslie Zellers | 1 | $775.00 |
| 1/6/26 | Call with client re damages hearing | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/6/26 | Review punitive damages memo from Matylda | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/8/26 | Prep for damages hearing | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| 1/12/26 | Prep for damages hearing | Puff Bar | Leslie Zellers | 0.5 | $775.00 |
| | **Total** | | | **149.5** | **$115,862.50** |

# EXHIBIT B

## Class QuickReport

Richman Law PLLC
All Dates

| Transaction date | Transaction type | Num | Name | Memo/Description | Full name | Split account | Amount | Balance | Adj |
|---|---|---|---|---|---|---|---|---|---|
| Puff Bar | | | | | | | | | |
| 10/04/2022 | Expense | | Fedex | Fedex in re.: Puff Bar | Case Expenses:Postage/Delivery | Chase Ink 9698 | 12.80 | 12.80 | No |
| 10/21/2022 | Expense | | Fedex | Puff bar | Case Expenses:Postage/Delivery | Chase Ink 9698 | 19.69 | 32.49 | No |
| 12/23/2022 | Expense | | Fedex | Puff Bar | Case Expenses:Postage/Delivery | Chase Ink 9698 | 32.44 | 64.93 | No |
| 12/25/2022 | Expense | | Fedex | Puff Bar | Case Expenses:Postage/Delivery | Chase Ink 9698 | 27.26 | 92.19 | No |
| 08/30/2024 | Expense | | Elli Mocas | Reimburse Elli mailing Puff Bar presuit notice | Case Expenses:Postage/Delivery | Chase New Account 4340# | 12.70 | 104.89 | No |
| 09/27/2024 | Expense | | New York Southern District Court | Puff bar | Case Expenses | The Plum Card 4008# | 405.00 | 509.89 | No |
| 10/22/2024 | Expense | | Veritext Records | Invoice 7786934 in re.: Puff bar | Case Expenses | The Plum Card 4008# | 283.00 | 792.89 | No |
| 05/16/2025 | Expense | | Staples | Puff Bar (mailing of courtesy copies to defendant) | Case Expenses:Records | Chase Ink 9698 | 175.11 | 968.00 | No |
| 05/16/2025 | Expense | | Staples | Puff Bar (mailing of courtesy copies to the court) | Case Expenses:Records | Chase Ink 9698 | 238.53 | 1,206.53 | No |
| 05/21/2025 | Expense | | Livesey Abar | mailing for Puff bar | Case Expenses:Postage/Delivery | Chase New Account 4340# | 6.90 | 1,213.43 | No |
| Total for Puff Bar | | | | | | | $1,213.43 | | |
| TOTAL | | | | | | | $1,213.43 | | |

Friday, January 23, 2026 09:54 AM GMT-05:00